# EXHIBIT 2

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## LUXOTTICA/VOGUE®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| VO2547 | 30.00 | 10.00 | | 40.00 |
| VO2548S | 37.50 | 12.50 | | 50.00 |
| VO2549S | 36.00 | 12.00 | | 48.00 |
| VO2551S | 30.00 | 10.00 | | 40.00 |
| VO2552SB | 33.00 | 11.00 | | 44.00 |
| VO2553 | 36.00 | 12.00 | | 48.00 |
| VO2554 | 30.00 | 10.00 | | 40.00 |
| VO2555 | 37.50 | 12.50 | | 50.00 |
| VO2556 | 22.00 | 18.00 | | 40.00 |
| VO2557S | | | | 50.00 |
| VO2558S | 30.00 | 10.00 | | 40.00 |
| VO2559S | 30.00 | 5.00 | | 40.00 |
| VO2560S | 26.00 | 10.00 | | 36.00 |
| VO25601S | 32.00 | 6.00 | | 44.00 |
| VO25602S | 33.00 | 11.00 | | 44.00 |
| VO25603S | 32.00 | 8.00 | | 44.00 |
| VO25604S | 30.00 | 10.00 | | 40.00 |
| VO25605S | 30.00 | 10.00 | | 40.00 |
| VO25606S | 32.00 | 8.00 | | 44.00 |
| VO2567S | 26.00 | 5.00 | | 36.00 |
| VO2568S | 26.00 | 5.00 | | 36.00 |
| VO2571S | 33.00 | 5.50 | | 44.00 |
| VO2572S | 27.00 | 4.50 | | 36.00 |
| VO2573 | 30.00 | 5.00 | | 40.00 |
| VO2574 | 30.00 | 5.00 | | 40.00 |
| VO2575S | 30.00 | 5.00 | | 40.00 |
| VO2576S | 36.00 | 6.00 | | 48.00 |
| VO2578S | 30.00 | 10.00 | | 40.00 |
| VO2590 | 30.00 | 5.00 | | 40.00 |
| VO2592S | 27.00 | 4.50 | | 36.00 |
| VO2597 | 30.00 | 5.00 | | 40.00 |
| VO2599S | 27.00 | 4.50 | | 36.00 |
| VO2606S | 27.00 | 4.50 | | 36.00 |
| VO2607S | 27.00 | 4.50 | | 36.00 |
| VO2608S | 27.00 | 4.50 | | 36.00 |
| VO2609S | 33.00 | 5.50 | | 44.00 |
| VO2612S | 27.00 | 4.50 | | 36.00 |
| VO2613S | 27.00 | 4.50 | | 36.00 |
| VO2614S | 30.00 | 5.00 | | 40.00 |
| VO2616S | 30.00 | 5.00 | | 40.00 |
| VO2622S | 27.00 | 4.50 | | 36.00 |
| VO3615 | 30.00 | 18.00 | | 48.00 |
| VO3630 | 34.00 | 18.00 | | 52.00 |
| VO3650 | 26.00 | 18.00 | | 44.00 |
| VO3564 | 40.00 | 18.00 | | 58.00 |
| VO3573S | 40.00 | 18.00 | | 58.00 |
| VO3577 | 34.00 | 24.00 | | 58.00 |
| VO3579 | 26.00 | 20.00 | | 46.00 |
| VO3589S Tinted | 25.00 | 11.00 | | 36.00 |
| VO3592S Tinted | 30.00 | 17.00 | | 44.00 |
| VO3593S Tinted | 30.00 | 10.00 | | 40.00 |
| VO3603S | 49.50 | 16.50 | | 66.00 |
| VO3606S Tinted | 30.50 | 13.50 | | 44.00 |
| VO3612 | 36.00 | 12.00 | | 48.00 |
| VO3613 | 36.00 | 12.00 | | 48.00 |
| VO3617 | 39.00 | 13.00 | | 52.00 |
| VO3619 | 36.00 | 12.00 | | 48.00 |
| VO3621S Tinted | 30.50 | 13.50 | | 44.00 |
| VO3633S Tinted | 40.50 | 13.50 | | 54.00 |
| VO3636S Tinted | 33.00 | 11.00 | | 44.00 |
| VO3637S | 33.00 | 11.00 | | 44.00 |
| VO3638S | 34.00 | 10.00 | | 44.00 |
| VO3639S Tinted | 26.50 | 13.50 | | 40.00 |
| VO3640S Tinted | 26.50 | 13.50 | | 40.00 |
| VO3644 | 36.00 | 12.00 | | 48.00 |
| VO3645 | 39.00 | 13.00 | | 52.00 |
| VO3646S | 33.00 | 11.00 | | 44.00 |
| VO3647S | 33.00 | 11.00 | | 44.00 |
| VO3649 | 39.00 | 13.00 | | 52.00 |
| VO3652S | 33.00 | 11.00 | | 44.00 |
| VO3656 | 39.00 | 13.00 | | 52.00 |
| VO3659S | 45.00 | 15.00 | | 60.00 |
| VO3660S | 48.00 | 16.00 | | 64.00 |
| VO3661S | 39.00 | 13.00 | | 52.00 |
| VO3662 | 39.00 | 13.00 | | 52.00 |
| VO3666S | | | | 44.00 |
| VO3668S | 33.00 | 11.00 | | 44.00 |
| VO3667 | 39.00 | 13.00 | | 52.00 |

## LUXOTTICA/VOGUE®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| VO3658 | 39.00 | 13.00 | | 52.00 |
| VO3670 | 39.00 | 13.00 | | 52.00 |
| VO3671B | | | | 60.00 |
| VO3576SB | 26.00 | 18.00 | | 44.00 |
| VO3577S | 32.00 | 6.00 | | 44.00 |
| VO3578S | 33.00 | 11.00 | | 44.00 |
| VO3579S | 33.00 | 11.00 | | 44.00 |
| VO3581S | 32.00 | 12.00 | | 44.00 |
| VO3582S | 33.00 | 5.50 | | 44.00 |
| VO3583S | 33.00 | 5.50 | | 44.00 |
| VO3584SB | 33.00 | 5.50 | | 44.00 |
| VO3683 | 36.00 | 8.00 | | 48.00 |
| VO3684B | 40.00 | 6.00 | | 52.00 |
| VO3704 | 38.00 | 7.00 | | 52.00 |
| VO3705B | 45.00 | 7.50 | | 60.00 |
| VO3713B | 40.00 | 6.00 | | 52.00 |

## M A OPTICAL

**American Optical Original Pilot Collection**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| American Optical Original Pilot w/Cable Temples | 25.00 | 25.00 | | 50.00 |
| Lenses (pair) | | | | 15.00 |
| True Color Lenses (Sunglass) | | | | 15.00 |
| w/Bayonet Temples | 25.00 | 18.00 | | 43.00 |
| w/Bayonet Temples & S/G Lenses | | | | 58.00 |
| w/Bayonet Temples (Sunglass) | | | | 58.00 |
| w/Cable Temples (Sunglass) | | | | 67.00 |
| w/Spatula Temples | 25.00 | 20.00 | | 45.00 |
| w/Spatula Temples (Sunglass) | | | | 62.00 |

## MARCHON®

**Marchon - Metal**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Folding Halfeye | 22.95 | 22.00 | 11.00 | 44.95 |
| M-150 | 24.95 | 25.00 | 12.00 | 49.95 |
| M-151 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-152 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-153 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-154 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-155 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-156 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-200 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-201 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-203 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-204 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-206 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-207 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-516 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-517 | 19.59 | 20.00 | 10.00 | 39.95 |
| M-518 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-519 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-520 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-521 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-522 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-523 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-524 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-525 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-527T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-528T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-529T | 30.95 | 34.00 | 17.00 | 64.95 |
| M-530T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-531T | ★29.95 | 30.00 | 15.00 | 59.95 |
| M-715 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-716 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-717 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-718 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-719 | 29.95 | 30.00 | 15.00 | 59.95 |
| M-720 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-721 | 29.95 | 30.00 | 15.00 | 59.95 |
| M-722 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-723 | 27.95 | 27.00 | 13.50 | 54.95 |

**MARCHON - PLASTIC**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| M-202 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-205 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-208 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-209 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-840 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-841 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-842 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-843 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-845 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-846 | 24.95 | 25.00 | 12.50 | 49.95 |

**Metal**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Jonathan | ♦21.95 | 26.00 | 13.00 | 47.95 |
| Jonathan 2 | 20.95 | 24.95 | 12.00 | 44.95 |
| M144 | 24.95 | 25.00 | 12.50 | 49.95 |
| M146 | 24.95 | 25.00 | 12.50 | 49.95 |
| M148 | 24.95 | 25.00 | 12.50 | 49.95 |
| M149 | 24.95 | 25.00 | 12.50 | 49.95 |

## MARCHON®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| M514 | 19.95 | 20.00 | 10.00 | 39.95 |
| M515 | 19.95 | 20.00 | 10.00 | 39.95 |
| M623T | 31.95 | 33.00 | 16.50 | 64.95 |
| M-109 | ♦29.95 | 30.00 | 15.00 | 59.95 |
| M-115 | ♦29.95 | 30.00 | 15.00 | 59.95 |
| M-116 | ♦26.95 | 28.00 | 14.00 | 54.95 |
| M-129 | 21.95 | 26.00 | 13.00 | 47.95 |
| M-130 | 24.95 | 20.00 | 10.00 | 44.95 |
| M-131 | 24.95 | 20.00 | 10.00 | 44.95 |
| M-132 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-133 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-134 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-135 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-136 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-137 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-138 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-139 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-140 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-143 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-145 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-147 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-314T | 36.95 | 38.00 | 19.00 | 74.95 |
| M-315T | 34.95 | 35.00 | 17.50 | 69.95 |
| M-500 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-501 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-504 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-505 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-506 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-508 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-509 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-510 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-511 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-512 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-513 | ★19.95 | 20.00 | 10.00 | 39.95 |
| M-550AL | 26.95 | 28.00 | 14.00 | 54.95 |
| M-551AL | 26.95 | 28.00 | 14.00 | 54.95 |
| M-552AL | 26.95 | 28.00 | 14.00 | 54.95 |
| M-620T | 33.95 | 36.00 | 18.00 | 69.95 |
| M-621T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-622T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-624T | 31.95 | 33.00 | 16.50 | 64.95 |
| M-625T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-626T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-652 | 24.95 | 20.00 | 10.00 | 44.95 |
| M-701 | ♦24.95 | 25.00 | 12.50 | 49.95 |
| M-709 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-710 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-711 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-712 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-713 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-714 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-752 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-753 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-754 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-824 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-827 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-831 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-906T | 31.95 | 33.00 | 16.50 | 64.95 |
| M-1000 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1001 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1002 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1100 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1101 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1102 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1103 | 22.95 | 22.00 | 11.00 | 44.95 |
| Space | 19.95 | 20.00 | 10.00 | 39.95 |
| Spectacular | 20.95 | 24.00 | 12.00 | 44.95 |

**Plastic**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Amelia | 26.95 | 20.00 | 10.00 | 46.95 |
| Elliot | ♦26.95 | 28.00 | 14.00 | 54.95 |
| M-401 | ♦29.95 | 30.00 | 15.00 | 59.95 |
| M-408 | 20.95 | 16.00 | 8.00 | 36.95 |
| M-800 | 22.95 | 22.00 | 11.00 | 42.95 |
| M-810 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-811 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-821 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-822 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-823 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-825 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-826 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-828 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-829 | 26.95 | 28.00 | 14.00 | 54.95 |
| M-830 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-832 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-833 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-834 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-835 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-836 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-837 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-838 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-839 | 24.95 | 25.00 | 12.50 | 49.95 |

**Readers Optical**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FE18MM Folding Read | | | 18.00 | 48.75 |
| FER01 18MM Rmls Fldr | | | 18.00 | 48.75 |
| Frns21 Fld Sq W/Pad | | | 18.00 | 48.75 |
| FRN820 Fld Ov W/Pad | | | 18.00 | 48.75 |
| FRW820 Fold Ov NoPad | | | 18.00 | 48.75 |

## MARCHON®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FRW821 Fold Sq NoPad | | | 18.00 | 48.75 |

**Readers Sun**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FUN8820 SunReadOvPad | | | 18.00 | 48.75 |
| FUN8821 SunReadSqPad | | | 18.00 | 48.75 |

**U-TURN**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| U-Turn 107 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-Turn 108 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-Turn 109 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-Turn 110 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-Turn 111 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 100 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-TURN 101 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-TURN 102 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 103 | 29.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 104 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-TURN 105 | 29.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 106 | 29.95 | 38.00 | 19.00 | 64.95 |

## MARCHON®/AIRLOCK

**Marchon Airlock**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| 700/1 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/14 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/16 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/17 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/3 | 29.95 | 50.00 | 25.00 | 79.95 |
| 720/Chassis | 24.95 | 50.00 | 25.00 | 74.95 |
| 720/228 | 39.95 | 50.00 | 25.00 | 89.95 |
| 730/Chassis | 24.95 | 50.00 | 25.00 | 74.95 |
| 770/Chassis | 24.95 | 60.00 | 30.00 | 84.95 |
| Airlock 720/3 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/14 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/16 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/17 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/26 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/27 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/28 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/40 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/41 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/42 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 730/2 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/43 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 730/3 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 730/4 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 760/Chassis | 24.95 | 60.00 | 30.00 | 84.95 |
| Airlock 760/1 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/2 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/3 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/4 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/5 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/6 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/8 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/9 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/10 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/11 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/12 | 29.95 | 60.00 | 30.00 | 89.95 |

## MARCHON®/AIRLOCK

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Airlock 720/24 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/25 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 760/14 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/33 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/34 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/34AF | | | | 89.95 |
| Airlock 770/35 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/36 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/36AF | | | | 89.95 |
| Airlock 770/37 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/38 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/39 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/44 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/45 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/46 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/47 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/48 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/82 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/83 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/84 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/86 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/70 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/71 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/72 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/73 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/58 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/61 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/62 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/63 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/64 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/65 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/66 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/84 | 29.95 | 65.00 | 32.50 | 94.95 |
| AIRLOCK 800/85 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/86 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/87 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/88 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/89 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/96 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/97 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/98 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/57 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/58 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/59 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/60 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/61 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/74 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/75 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/76 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/77 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/78 | | | | |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

MARCHON®/AIRLOCK →
MARCHON®/CALVIN KLEIN

*(Price list table too dense and low-resolution to transcribe reliably.)*

* Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

FRAMES 51

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS&IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON / CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| CK9738 | 60.00 | 49.00 | 24.50 | 109.00 |
| CK9748 | 60.00 | 49.00 | 24.50 | 109.00 |
| CK9758 | 65.00 | 59.00 | 29.50 | 124.00 |
| CK9768 | 65.00 | 59.00 | 29.50 | 124.00 |
| CK9778 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9788 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9798 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9808 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9808P | 85.00 | 59.00 | 29.50 | 144.00 |
| CK9818 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9818P | 85.00 | 59.00 | 29.50 | 144.00 |
| CK9828 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9838 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9868 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK9888 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7215S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7216S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7217S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7218S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7219S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7220S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK7221S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK7222S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7223S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7224S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7226S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7300S | 90.00 | 69.00 | 34.50 | 159.00 |
| CK7301S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7302S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7303S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7304S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7306S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7400S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7401S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7406S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7413S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7414S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7415S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7416S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7600S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7601S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7602S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7700S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7701S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7702S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7703S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7704S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7705S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7706S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7707S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7708S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7714S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7715S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7716S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7740S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7741S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7742S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7743S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7744S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7745S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7746S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK7747S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7748S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7749S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7750S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7751S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7752S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7753S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7754S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7761S | 69.00 | 30.00 | 15.00 | 99.00 |
| **Calvin Klein with Flexon** | | | | |
| CK469 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK470 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK471 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK472 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK489 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK490 | 60.00 | 39.00 | 19.50 | 99.00 |

## MARCHON / CK CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **ck Magnetics** | | | | |
| ck6130MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| ck6131MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| ck6132MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| ck6157MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| ck6160Mag-Set | 35.95 | 24.00 | 12.00 | 99.95 |
| ck6166Mag-Set | 35.95 | 24.00 | 12.00 | 99.95 |
| ck6170Mag-Set | 35.95 | 24.00 | 12.00 | 99.95 |
| ck6193MAG-SET | 62.95 | 42.00 | 21.00 | 104.95 |
| ck6194MAG-SET | 44.95 | 30.00 | 15.00 | 104.95 |
| ck5220MAG-SET | 44.95 | 30.00 | 15.00 | 104.95 |
| ck5221MAG-SET | 44.95 | 30.00 | 15.00 | 104.95 |
| ck5222MAG-SET | 44.96 | 30.00 | 15.00 | 104.95 |
| ck5556MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| ck5100MAG-SET | 67.95 | 22.00 | 11.00 | 89.95 |
| ck5101Mag-Set | 67.95 | 22.00 | 11.00 | 89.95 |
| ck5112MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| ck5117MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| ck5119MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| ck5121MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| ck5155MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| ck5159MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| ck5168MAG | 35.95 | 24.00 | 12.00 | 99.95 |
| ck5301MAG-SET | 65.95 | 24.00 | 12.00 | 89.95 |
| ck5302Mag-Set | | | 9.00 | 89.95 |
| ck5515 Mag-Set | 59.95 | 20.00 | 10.00 | 79.95 |
| ck5516MAG-SET | 59.95 | 20.00 | 10.00 | 79.95 |
| ck5518MAG-SET | 59.95 | 20.00 | 10.00 | 79.95 |
| ck5557MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| **ck Ophthalmic** | | | | |
| ck5142 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5143 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5148 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5149 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5150 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5162 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck5167 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck5177 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5178 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5179 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5180 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5187 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5188 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5189 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5190 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5195 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5196 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5197 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5198 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5201 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5202 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5213 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5214 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5215 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5216 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5217 | 41.95 | 33.00 | 16.50 | 74.95 |
| ck5218 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5232 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5233 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5237 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5238 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5239 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5240 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5313 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5314 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5316 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck5317 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck5510 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck5511 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck5523 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5526 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck5531 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5558 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5559 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5560 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5562 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5563 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5565 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5568 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5570 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5574 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5579 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5580 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5582 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5583 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5584 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5585 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5586 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5588 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5589 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5590 | 38.95 | 26.00 | 13.00 | 64.95 |

## MARCHON / CK CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| ck5591 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5592 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5595 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5596 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5603 | 50.95 | 34.00 | 17.00 | 84.95 |
| ck5614 | 50.95 | 34.00 | 17.00 | 84.95 |
| ck5615 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5624 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5626 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5627 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5629 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5633 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5634 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5637 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck6110 | 42.95 | 20.00 | 10.00 | 62.95 |
| ck6112 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6113 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6116 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6118 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6120 | 42.95 | 20.00 | 10.00 | 62.95 |
| ck6122 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6123 | 42.95 | 20.00 | 10.00 | 62.95 |
| ck6124 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6125 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6126 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6127 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6128 | 42.95 | 20.00 | 10.00 | 62.95 |
| ck6129 | 42.95 | 20.00 | 10.00 | 62.95 |
| ck6136 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6137 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6138 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6139 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6140 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6144 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6146 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6148 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6149 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6151 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6152 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6153 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck6154 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck6155 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6156 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6160 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6163 | 44.95 | 25.00 | 12.50 | 69.95 |
| ck6164 | 44.95 | 25.00 | 12.50 | 69.95 |
| ck6166 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6306 | 42.95 | 20.00 | 10.00 | 62.95 |
| ck6307 | 42.95 | 20.00 | 10.00 | 62.95 |
| ck6308 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6309 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6503 | 29.95 | 18.00 | 9.00 | 47.95 |
| ck6504 | 29.95 | 18.00 | 9.00 | 47.95 |
| ck6507 | 30.95 | 19.00 | 9.50 | 49.95 |
| ck6515 | 30.95 | 19.00 | 9.50 | 49.95 |
| ck6517 | 30.95 | 19.00 | 9.50 | 49.95 |
| ck6520 | 29.95 | 20.00 | 10.00 | 49.95 |
| ck6521 | 29.95 | 20.00 | 10.00 | 49.95 |
| ck6524 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6525 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck6526 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck6528 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6530 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6532 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6533 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6534 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck6535 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck6538 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6540 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6541 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck6542 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6543 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6552 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck6553 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck6556 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6561 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6564 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck6565 | 39.95 | 20.00 | 10.00 | 59.95 |
| CK6181 | 48.95 | 21.00 | 10.50 | 69.95 |
| CK6182 | 48.95 | 21.00 | 10.50 | 69.95 |
| CK6581 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck 5161 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck 5176 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck 5918 | 54.95 | 20.00 | 10.00 | 74.95 |
| ck 5919 | 54.95 | 20.00 | 10.00 | 74.95 |
| ck 5571 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck 5572 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck 6580 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck1076S | 50.00 | 19.50 | 9.75 | 69.50 |
| ck1077S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1081S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1087S | 52.50 | 22.00 | 11.00 | 74.50 |
| ck1088S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1089S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1090S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1091S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1092S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1093S | 48.50 | 21.00 | 10.50 | 69.50 |

## MARCHON / CK CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| ck1094S | 52.50 | 22.00 | 11.00 | 74.50 |
| ck1095S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1096S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1097S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1098S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1115S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1118S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1119S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1124S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1133S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2088S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck2093S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2096S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2097S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2098S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck3058S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3065S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3066S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3066SR1 | 69.50 | 20.00 | 10.00 | 89.50 |
| ck3067S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3067SR1 | 69.50 | 20.00 | 10.00 | 89.50 |
| ck3070S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck3075S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3076S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3077S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3078S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3079S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3080S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3081S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3082S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3095S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3096S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3097S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3098S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3099S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3101S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3102S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3103S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3111S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck3112S | 40.00 | 29.50 | 14.75 | 69.50 |
| ck4074S | 44.00 | 20.00 | 10.00 | 64.00 |
| ck4085S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4086S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4087S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4088S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4089S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4090S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4091S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4092S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4100S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4101S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4102S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4103S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4104S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4107S | 48.50 | 21.00 | 10.50 | 69.50 |
| cK1024 | 27.00 | 22.50 | 11.25 | 49.50 |
| cK1030 | 25.50 | 22.00 | 11.00 | 47.50 |
| cK1032 | 25.50 | 22.00 | 11.00 | 47.50 |
| cK1035 | 28.50 | 11.00 | 5.50 | 39.50 |
| cK1036 | 28.50 | 11.00 | 5.50 | 39.50 |
| cK1037 | 41.50 | 18.00 | 9.00 | 59.50 |
| cK1038S | 32.50 | 15.00 | 7.50 | 47.50 |
| cK1039S | 32.50 | 15.00 | 7.50 | 47.50 |
| cK1040 | 32.50 | 15.00 | 7.50 | 47.50 |
| cK1042 | 32.50 | 10.00 | 5.00 | 42.50 |
| cK1043K | | | 21.50 | 39.00 |
| cK1044 | 32.50 | 10.00 | 5.00 | 42.50 |
| cK1045 | 32.50 | 10.00 | 5.00 | 42.50 |
| cK1047S | 45.00 | 14.50 | 7.25 | 59.50 |
| cK1048S | 45.00 | 14.50 | 7.25 | 59.50 |
| cK1053S | 45.00 | 14.50 | 7.25 | 59.50 |
| cK1054S | 32.00 | 25.50 | 12.75 | 57.50 |
| cK1056S | 32.00 | 25.50 | 12.75 | 57.50 |
| cK1056SP | 40.00 | 25.50 | 12.75 | 65.50 |
| cK1057S | 32.00 | 25.50 | 12.75 | 57.50 |
| cK1058S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1058SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1059S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1059SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1060S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1060SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1061S | 50.00 | 19.50 | 9.75 | 69.50 |
| cK1063S | 55.00 | 19.50 | 9.75 | 74.50 |
| cK1064S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1066S | 55.00 | 19.50 | 9.75 | 74.50 |
| cK1067S | 51.00 | 16.50 | 8.25 | 67.50 |
| cK1069S | 41.00 | 16.50 | 8.25 | 57.50 |
| cK1070S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1070SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1071SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1072S | 35.00 | 19.50 | 9.75 | 54.50 |

## MARCHON / CK CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| cK1072SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1078S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK1078SP | 55.00 | 19.50 | 9.75 | 74.50 |
| cK1079S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK1080S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK1081SP | 55.00 | 19.50 | 9.75 | 74.50 |
| cK2017 | 30.00 | 30.00 | 15.00 | 60.00 |
| cK2017Rx | | | | 60.00 |
| cK2030 | 25.50 | 22.00 | 11.00 | 47.50 |
| cK2031 | 33.50 | 14.00 | 7.00 | 47.50 |
| cK2032 | 33.50 | 14.00 | 7.00 | 47.50 |
| cK2033 | 28.50 | 11.00 | 5.50 | 39.50 |
| cK2034 | 22.50 | 15.00 | 7.50 | 37.50 |
| cK2035 | 34.50 | 15.00 | 7.50 | 49.50 |
| cK2035CF | 42.00 | 17.00 | 8.50 | 59.00 |
| cK2036CF | 42.00 | 17.00 | 8.50 | 59.00 |
| cK2038 | 30.00 | 25.00 | 12.50 | 55.00 |
| cK2041 | 33.50 | 14.00 | 7.00 | 47.50 |
| cK2042S | 32.50 | 15.00 | 7.50 | 47.50 |
| cK2043 | 34.50 | 13.00 | 6.50 | 47.50 |
| cK2048S | 34.50 | 13.00 | 6.50 | 47.50 |
| cK2052S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2053S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2056S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2058S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2059S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2062S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK2063S | 45.50 | 24.00 | 12.00 | 69.50 |
| cK2064S | 45.50 | 24.00 | 12.00 | 69.50 |
| cK2066S | 45.50 | 24.00 | 12.00 | 69.50 |
| cK2067Srx | 30.00 | 19.50 | 9.75 | 49.50 |
| cK2068S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK2069S | 30.00 | 19.50 | 9.75 | 49.50 |
| cK2070S | 30.00 | 19.50 | 9.75 | 49.50 |
| cK2071S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK2079S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK2080S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK2081S | 79.00 | 20.00 | 10.00 | 99.00 |
| cK2083S | 50.00 | 19.50 | 9.75 | 69.50 |
| cK2084S | 50.00 | 19.50 | 9.75 | 69.50 |
| cK2085S | 60.00 | 19.50 | 9.75 | 79.50 |
| cK2086S | 60.00 | 19.50 | 9.75 | 79.50 |
| cK3016 | 18.00 | 19.00 | 9.50 | 37.00 |
| cK3021 | 28.00 | 17.00 | 8.50 | 45.00 |
| cK3025 | 19.00 | 15.00 | 7.50 | 34.00 |
| cK3026 | 19.00 | 15.00 | 7.50 | 34.00 |
| cK3029S | 26.50 | 11.00 | 5.50 | 39.50 |
| cK3031S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3032S | 28.00 | 11.50 | 5.75 | 39.50 |
| cK3033S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3034S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3035S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3036S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3037S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3039S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3040S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3041S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3043S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3044S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3045S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3048S | 38.00 | 16.50 | 8.25 | 54.50 |
| cK3049S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3050S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3051S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3051SP | 38.00 | 16.50 | 8.25 | 54.50 |
| cK3052S | 32.00 | 22.50 | 11.25 | 54.50 |
| cK3052SP | 40.00 | 22.50 | 11.25 | 62.50 |
| cK3053S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3054S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3055S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3057S | 34.50 | 20.00 | 10.00 | 54.50 |
| cK3057SP | 44.50 | 20.00 | 10.00 | 64.50 |
| cK3058SP | 44.50 | 20.00 | 10.00 | 64.50 |
| cK3059S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3060S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3061S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3062S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3064S | 34.50 | 20.00 | 10.00 | 54.50 |
| cK3068S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3069S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3071S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3071SP | 50.00 | 19.50 | 9.75 | 69.50 |
| cK3072S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK4015 | ♦18.00 | 19.50 | 9.75 | 37.50 |
| cK4020 | 24.50 | 10.00 | 5.00 | 34.50 |
| cK4030 | 24.50 | 10.00 | 5.00 | 34.50 |
| cK4031 | 24.50 | 10.00 | 5.00 | 34.50 |
| cK4034S | 27.50 | 10.00 | 5.00 | 37.50 |

⭑ Stars indicate new
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS&IMPORTERS EFFECTIVE—April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON®/CK CALVIN KLEIN

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| cK40363 | 27.50 | 10.00 | 5.00 | 37.50 |
| cK4037 | 27.50 | 10.00 | 5.00 | 37.50 |
| cK40418 | 30.00 | 12.50 | 6.25 | 42.50 |
| cK40418rx | 28.00 | 11.50 | 5.75 | 39.50 |
| cK40428 | 30.00 | 12.50 | 6.25 | 42.50 |
| cK40433 | 30.00 | 12.50 | 6.25 | 42.50 |
| cK40443 | 30.00 | 12.50 | 6.25 | 42.50 |
| cK40453 | 30.00 | 12.50 | 6.25 | 42.50 |
| cK40463 | 28.00 | 11.50 | 5.75 | 39.50 |
| cK40488 | 30.00 | 12.50 | 6.25 | 42.50 |
| cK40493 | 28.00 | 11.50 | 5.75 | 39.50 |
| cK40553 | 30.00 | 19.50 | 9.75 | 49.50 |
| cK40563 | 30.00 | 19.50 | 9.75 | 49.50 |
| cK40573 | 30.00 | 19.50 | 9.75 | 49.50 |
| cK40583 | 30.00 | 25.50 | 9.75 | 49.50 |
| cK40623 | 35.00 | 19.50 | 9.75 | 54.50 |
| cK40638 | 35.00 | 19.50 | 9.75 | 54.50 |
| cK40648 | 35.00 | 19.50 | 9.75 | 54.50 |
| cK4064SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK40658 | 35.00 | 19.50 | 9.75 | 54.50 |
| cK4066SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK40668 | 35.00 | 19.50 | 9.75 | 54.50 |
| cK40668RI | 35.00 | 22.50 | 11.25 | 57.50 |
| cK4074SP | 50.00 | 19.50 | 9.75 | 69.50 |
| cK40758 | 37.00 | 22.50 | 11.25 | 59.50 |
| cK40768 | 37.00 | 22.50 | 11.25 | 59.50 |
| cK4076SP | 50.00 | 19.50 | 9.75 | 69.50 |
| cK40778 | 37.00 | 22.50 | 11.25 | 59.50 |
| cK8000/10 | 30.00 | 29.95 | 15.00 | 59.95 |
| cK8000/2 | 23.95 | 26.00 | 13.00 | 49.95 |
| cK8000/9 | 30.00 | 29.95 | 15.00 | 59.95 |
| CK10658 | 32.00 | 22.50 | 12.75 | 57.50 |
| CK11168 | 48.50 | 21.00 | 10.50 | 69.50 |
| CK11228 | 48.50 | 21.00 | 10.50 | 69.50 |
| CK21003 | 48.50 | 21.00 | 10.50 | 69.50 |
| CK21023 | 56.50 | 23.00 | 11.50 | 79.50 |
| CK21033 | 48.50 | 21.00 | 10.50 | 69.50 |
| CK30833 US8 | 41.50 | 18.00 | 9.00 | 99.50 |
| CK30843 US8 | 41.50 | 18.00 | 9.00 | 99.50 |
| CK31943 | 41.50 | 18.00 | 9.00 | 59.50 |
| CK31168 | 40.00 | 29.50 | 14.75 | 69.50 |
| CK31133 US8 | 41.00 | 58.50 | 29.25 | 99.50 |
| CK31148 US8 | 41.00 | 58.50 | 29.25 | 99.50 |
| CK41178 | 48.50 | 18.00 | 8.00 | 64.50 |
| CK41188 | 44.50 | 20.00 | 10.00 | 64.50 |
| **ck With Flexon** | | | | |
| ck5171 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5172 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5173 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5174 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5175 | 54.00 | 20.95 | 10.50 | 74.95 |

## MARCHON®/COACH

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Coach Airlock** | | | | |
| Coach Andrea 305 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Bethany 418Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Christine 307 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Danielle 409Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Franklin 306 | 50.95 | 34.00 | 17.00 | 84.95 |
| **Coach Ophthalmic** | | | | |
| Coach Abbi 544 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Adelaide 223 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Adelle 534 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Adriana 215 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Adrienne 206Af | 60.95 | 39.00 | 19.50 | 99.95 |
| Coach Aileen 411Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Aimee 402 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Alexa 566 | 35.95 | 24.00 | 12.00 | 59.95 |
| Coach Amanda 203 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Amaya 527Af | 39.95 | 40.00 | 20.00 | 79.95 |
| Coach Angela 416Af | 60.45 | 59.50 | 29.75 | 119.95 |
| Coach Anita 553Af | 43.95 | 36.00 | 18.00 | 79.95 |
| Coach Annabel 630 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Arianna 412Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Astor 101 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Audrina 838 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Aurora 536 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH AVERY 825 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Bailey 218 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Becky 587 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Bernadette 532Af | 43.95 | 36.00 | 18.00 | 79.95 |
| COACH BERNICE 844 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Blossom 554 | 50.95 | 34.00 | 17.00 | 79.95 |
| Coach Bridget 308 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Bridget 308 Clip | | | | 44.95 |
| Coach Britany 214 | 50.95 | 34.00 | 17.00 | 79.95 |
| Coach Brooke 503 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Bryant 518 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Caden 217 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Caitlan 109 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Callista 123 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Carissa 201 | 38.95 | 26.00 | 13.00 | 64.95 |
| COACH CAROLANN 244 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Carrie 558Af | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Cassidy 301 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Cassidy 301 Clip | | | | 39.95 |
| Coach Cecilia 420Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Cindy 419Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Claire 102 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Claudia 535 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Colette 537 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH CONCETTA 824 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Constance 222 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Cora 585 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Courtney 111 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Dalia 645 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Dana 130 | 49.95 | 30.00 | 15.00 | 84.95 |
| Coach Darcy 524 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Deborah 408Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Deirdre 526Af | 39.95 | 40.00 | 20.00 | 79.95 |
| Coach Della 128 | 50.95 | 34.00 | 17.00 | 79.95 |
| Coach Desiree 538 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Diane 418Af | 60.45 | 59.50 | 29.75 | 119.95 |
| Coach Donna 117 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Dori 548 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Dylan 107 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Dylan 107 Clip | | | | 39.95 |
| COACH EDYTHE 840 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Elaine 578 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Elsie 525 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Emma 302 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Emma 302 Clip | | | | 39.95 |
| Coach Erika 531 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Erin 207AF | | | | 99.95 |
| Coach Faye 118 | 53.95 | 36.00 | 18.00 | 89.95 |
| COACH FIONNA 2010 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Gabrielle 406AF | | | | 109.95 |
| COACH GEORGEANNE 623 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH GERTIE 242 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Gianna 579 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Gloria 550Af | 43.95 | 36.00 | 18.00 | 79.95 |
| COACH GLYNNIS 842 | 47.95 | 37.00 | 18.50 | 84.95 |
| Coach Greenwich 304 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Greenwich 304 Clip | | | | 39.95 |
| Coach Greta 532 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH GWENDOLYN 2012 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Hailey 103 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Hannah 105 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Harrison 501 | 35.95 | 24.00 | 12.00 | 59.95 |
| Coach Hilary 517 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Holly 504 | 32.95 | 22.00 | 11.00 | 54.95 |
| Coach Hope 213 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Isabella 512 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH IVY 1005 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Jamie 108 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Janelle 124 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Jasmine 224 | 92.95 | 62.00 | 31.00 | 154.95 |
| Coach Jayla 218 | 50.95 | 34.00 | 17.00 | 84.95 |
| COACH JEAN 1006 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Jenna 112 | 49.95 | 30.00 | 15.00 | 79.95 |
| COACH JILL 2015 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Jillian 104 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Joanna 401 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Jocelyn 508 | 35.95 | 24.00 | 12.00 | 59.95 |
| COACH JONTELL 245 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Josie 515 | 40.95 | 34.00 | 17.00 | 74.95 |
| Coach Julianne 502 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Juliet 127 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Kailey 106 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Kailey 106 Clip | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Karla 202 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Katie 116 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Kennedy 573 | 47.95 | 32.00 | 16.00 | 79.95 |
| COACH KENSLEY 839 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Kiss 219 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Kiernan 119 | 49.95 | 30.00 | 15.00 | 79.95 |
| COACH KITTY 2016 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Lanaie 548 | 50.95 | 34.00 | 17.00 | 84.95 |
| COACH LAVERNE 247 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Leela 559Af | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Leni 574 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Leslie 212Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Lia 549 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Lily 389 | 48.95 | 31.00 | 15.50 | 79.95 |
| Coach Lisa 110 | 48.95 | 31.00 | 15.50 | 79.95 |
| Coach Lizzie 614 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Lorraine 418Af | 65.95 | 44.00 | 22.00 | 109.95 |
| COACH LOUISE 1009 | 53.95 | 36.00 | 18.00 | 89.95 |
| COACH LUCINDA 2011 | 44.95 | 30.00 | 15.00 | 74.95 |
| COACH LUELLA 1004 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Lynn 404Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Lyric 241 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach MacKenzie 511 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Maggie 513 | 38.95 | 26.00 | 13.00 | 64.95 |
| COACH MALLORY 582 | 75.95 | 54.00 | 27.00 | 129.95 |
| Coach Margaret 580 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Marlie 533 | 44.95 | 30.00 | 15.00 | 74.95 |
| COACH MARY 243 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Maryann 577 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Mattie 126 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Melissa 618 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Michelle 403Af | 63.95 | 46.00 | 23.00 | 109.95 |
| COACH MIRANDA 2014 | 47.95 | 32.00 | 16.00 | 79.95 |
| COACH MONA 1008 | 53.95 | 36.00 | 16.00 | 89.95 |
| Coach Monica 556 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Nadine 120 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Nancy 413Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Natalie 303 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Natalie 303 Clip | | | | 39.95 |
| Coach Nicky 113 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Northport 521Af | 42.95 | 27.00 | 13.50 | 69.95 |
| Coach Olivia 206 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Page 506 | 32.95 | 22.00 | 11.00 | 54.95 |
| Coach Pamela 115 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Paula 417Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Paulina 575 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Rachel 529Af | 42.95 | 27.00 | 13.50 | 69.95 |
| Coach Reagan 310 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Reese 405Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Renee 509 | 35.95 | 24.00 | 12.00 | 59.95 |
| Coach Riley 204 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH ROBERTA 843 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Rosa 563 | 79.95 | 54.00 | 27.00 | 129.95 |
| Coach Sally 528Af | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Sammie 547 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Selma 121 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Shannon 114 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Shawna 837 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Shelby 510 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Sherri 122 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Sonya 422Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Southport 407Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Stephanie 567 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Susan 414Af | 65.95 | 44.00 | 22.00 | 109.95 |
| COACH SUZANNA 248 | 53.95 | 36.00 | 16.00 | 89.95 |
| Coach Tabitha 576 | 47.95 | 32.00 | 16.00 | 79.95 |
| COACH TEODORA 240 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Terra 581 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Tonie 125 | 50.95 | 34.00 | 17.00 | 84.95 |
| COACH TWILA 849 | 69.95 | 75.00 | 37.50 | 144.95 |
| Coach Vera 232 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Virginia 489Af | 60.95 | 59.00 | 29.50 | 119.95 |
| Coach Vivian 539 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Wendy 129 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coachnorthport 521Af | 42.95 | 27.00 | 13.50 | 69.95 |
| Coachsouthport 407Af | 63.95 | 46.00 | 23.00 | 109.95 |

### Coach Sun

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Coach Abigale S431 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Addison S803 | 69.00 | 30.00 | 15.00 | 99.00 |
| COACH ALBERTA S845 | 77.00 | 32.00 | 16.00 | 109.00 |
| Coach Alexis S502 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Alicia S441 | 55.00 | 44.00 | 22.00 | 99.00 |
| COACH ALLEGRA S807 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Alyssa S585 | 69.00 | 30.00 | 15.00 | 99.00 |
| COACH AMANDINE S833 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Amelia S814 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH ANALISE S834 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Andie S421 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Anna S439 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Annette S337A | 62.00 | 32.00 | 16.00 | 94.00 |
| COACH ARLENE S815 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH AUBREY S816 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Ava S462 | 83.00 | 56.00 | 28.00 | 139.00 |
| Coach Bedford S504 | 51.00 | 23.00 | 11.50 | 74.00 |
| Coach Belle S481 | 74.00 | 50.00 | 25.00 | 124.00 |
| Coach Blair S473A | 65.00 | 34.00 | 17.00 | 99.00 |
| Coach Bleecker S322 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Bonnie S417 | 48.00 | 16.00 | 8.00 | 64.00 |
| Coach Bree S474A | 56.00 | 28.00 | 14.00 | 84.00 |
| Coach Brennen S812 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Brianna S464A | 42.00 | 42.00 | 21.00 | 84.00 |
| Coach Bronwen S829 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Cameron S332 | 61.00 | 33.00 | 16.50 | 94.00 |
| Coach Carlyle S509 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Caroline S319 | 50.00 | 24.00 | 12.00 | 74.00 |
| Coach Cassandra s475A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Charlee S342 | 105.00 | 44.00 | 22.00 | 149.00 |
| Coach Chelsea S426 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH CHRISTIANA S818 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Clarkson S423 | 48.00 | 16.00 | 12.00 | 64.00 |
| COACH CONNIE S819 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Daisy S459 | 89.00 | 60.00 | 30.00 | 149.00 |
| Coach Daphne S413 | 40.00 | 24.00 | 12.00 | 64.00 |
| COACH DELANEY S827 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Delphine S443 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Devyn S825 | 58.00 | 26.00 | 13.00 | 84.00 |
| COACH DOMINIQUE S824 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Dorothea S821 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Dulcinea S830 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Elisa S507 | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Ella S816 | | | | |

☆Stars indicate new frames
☐Cubes indicate price changes
♦Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON®/COACH®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 83.00 | 56.00 | 28.00 | 139.00 |
| Coach Emily S814 | 83.00 | 26.00 | 13.00 | 89.00 |
| Coach Essex S812 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Eva S436 | 55.00 | 29.00 | 14.50 | 84.00 |
| Coach Evonne S338A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Flatiron S806 | 51.00 | 23.00 | 11.50 | 74.00 |
| Coach Francine S329A | 48.00 | 46.00 | 23.00 | 94.00 |
| Coach Georgette S497 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Georgina S339A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Giselle S340A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Grace S452 | 44.00 | 30.00 | 15.00 | 74.00 |
| Coach Hazel S563 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Heather S328A | 51.00 | 34.00 | 17.00 | 84.00 |
| Coach Heidi S811 | 66.00 | 28.00 | 14.00 | 94.00 |
| Coach Hudson S511 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Jackie S428 | 40.00 | 24.00 | 12.00 | 64.00 |
| COACH JACQUELINE S828 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Jeani S489 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Jennifer S321 | 56.00 | 28.00 | 14.00 | 84.00 |
| Coach Jessica S316A | 50.00 | 34.00 | 17.00 | 84.00 |
| Coach Joelle S490 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH JOVANA S826 | 77.00 | 32.00 | 16.00 | 109.00 |
| Coach Judi S457 | 51.00 | 48.00 | 24.00 | 99.00 |
| Coach Julia S313 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Kayla S335 | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Kelly S318 | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Kendall S438 | 50.00 | 24.00 | 12.00 | 74.00 |
| Coach Keri S464 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Kiersten S802 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Kristy S603 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Kylie S334 | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Kyra S325 | 61.00 | 33.00 | 16.50 | 94.00 |
| Coach Lafayette S819 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Leanne S566 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Legacy S502 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Lexi S488 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Libby S486 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Linda S804 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Lindsey S428 | 48.00 | 26.00 | 13.00 | 74.00 |
| COACH LISBETH S823 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH LORETTA S569 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Lori S477A | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Luci S422 | 45.00 | 24.00 | 12.00 | 69.00 |
| Coach Lysandra S817 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Madeline S498 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Madison S412 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Marissa S327A | 50.00 | 34.00 | 17.00 | 84.00 |
| COACH MARTHA S832 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Maya S813 | 55.00 | 24.00 | 12.00 | 79.00 |
| Coach Megan S427 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Melanie S330A | 48.00 | 46.00 | 23.00 | 94.00 |
| Coach Molly S470 | 82.00 | 32.00 | 16.00 | 94.00 |
| COACH MORGAN S573 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Nadia S475A | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Nina S494 | 58.00 | 26.00 | 13.00 | 84.00 |
| COACH NOREEN S825 | 69.00 | 30.00 | 15.00 | 99.00 |
| COACH ODESSA S822 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH PARKER S848 | 105.00 | 44.00 | 22.00 | 149.00 |
| Coach Patricia S440 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Penelope S419 | 48.00 | 16.00 | 8.00 | 64.00 |
| Coach Peony S471 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Phoebe S491 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Piper S611 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Posey S487 | 60.00 | 34.00 | 17.00 | 94.00 |
| COACH RITA 2 S836 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Robyn S331A | 42.00 | 42.00 | 21.00 | 84.00 |
| Coach Rowan S827 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Ryanne S880 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S1002 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH S1013 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S2001 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S2002 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH S2003 | 66.00 | 28.00 | 14.00 | 94.00 |
| COACH S2004 | 56.00 | 28.00 | 13.00 | 84.00 |
| COACH S2005 | 58.00 | 26.00 | 13.00 | 84.00 |
| COACH S2006 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S2007 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S2008 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH S2009 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S2020 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S2021 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S3002 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S3005 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Sabrina S416 | 48.00 | 16.00 | 8.00 | 64.00 |
| Coach Sadie S807 | 50.00 | 24.00 | 12.00 | 74.00 |
| Coach Samantha S425 | 52.00 | 32.00 | 16.00 | 84.00 |
| Coach Sandy S429 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Sarah S437 | 52.00 | 32.00 | 16.00 | 84.00 |
| Coach Savannah S564 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Scarlet S800 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Sienna S812 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Simone S805 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Skylar S328 | 56.00 | 26.00 | 14.00 | 84.00 |
| Coach Sofia S465 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Soho S432 | 104.00 | 45.00 | 22.50 | 149.00 |
| Coach Sophie S505 | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Stacey S448 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Stanton S806 | 66.00 | 28.00 | 14.00 | 94.00 |
| Coach Tara S450A | 50.00 | 34.00 | 17.00 | 84.00 |
| Coach Tanya S801 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH TASHA S846 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH TATIANA S850 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Taylor S320 | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Thompson S808 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Traci S483 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Trista S424 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Trudie S816 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Varick S430 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Victoria S449A | 51.00 | 48.00 | 24.00 | 99.00 |
| Coach Westport S323 | 53.00 | 26.00 | 13.00 | 79.00 |
| Coach Whitney S495 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH WINIFRED S349 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Zoe S415 | 40.00 | 24.00 | 12.00 | 64.00 |

## MARCHON®/DIANE VON FURSTENBERG

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Diane Von Furstenberg Optical** | | | | |
| DVF1000 | 48.00 | 32.00 | 16.00 | 80.00 |
| DVF1001 | 48.00 | 32.00 | 16.00 | 80.00 |
| DVF5000 | 51.00 | 34.00 | 17.00 | 85.00 |
| DVF5001 | 42.00 | 28.00 | 14.00 | 70.00 |
| DVF5002 | 39.00 | 26.00 | 13.00 | 65.00 |
| DVF5003 | 39.00 | 26.00 | 13.00 | 65.00 |
| DVF5004 | 39.00 | 26.00 | 13.00 | 65.00 |
| DVF8000 | 45.00 | 30.00 | 15.00 | 75.00 |
| DVF8001 | 45.00 | 30.00 | 15.00 | 75.00 |
| DVF8002 | 45.00 | 30.00 | 15.00 | 75.00 |
| DVF8004 | 42.00 | 28.00 | 14.00 | 70.00 |
| DVF8005 | 45.00 | 30.00 | 15.00 | 75.00 |
| **Diane Von Furstenberg Sun** | | | | |
| DVF1008 | 79.00 | 33.50 | 16.75 | 112.50 |
| DVF5003 | 58.00 | 24.50 | 12.25 | 82.50 |
| DVF5028 | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF5033 | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF5058 | 62.00 | 25.50 | 12.75 | 87.50 |
| DVF5063 | 44.00 | 18.50 | 9.25 | 62.50 |
| DVF5078 | 44.00 | 18.50 | 9.25 | 62.50 |
| DVF5098 | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF6108 | 44.00 | 18.50 | 9.25 | 62.50 |
| DVF6168 | 79.00 | 33.50 | 16.75 | 112.50 |
| DVF6178 | 52.50 | 35.00 | 17.50 | 87.50 |
| DVF6183 | 62.50 | 60.00 | 30.00 | 122.50 |
| DVF8008 | 79.00 | 33.50 | 16.75 | 112.50 |
| DVF8018 | 62.00 | 25.50 | 12.75 | 87.50 |
| DVF8028 | 62.00 | 25.50 | 12.75 | 87.50 |
| **DVF OPTICAL** | | | | |
| DVF5005 | ★39.00 | 26.00 | 13.00 | 65.00 |
| DVF8003 | ★42.00 | 28.00 | 14.00 | 70.00 |
| **DVF SUN** | | | | |
| DVF1018 | ★61.50 | 26.00 | 13.00 | 87.50 |
| DVF1028 | ★84.50 | 38.00 | 19.00 | 122.50 |
| DVF8048 | ★79.00 | 33.50 | 16.75 | 112.50 |
| DVF5118 | ★51.00 | 21.50 | 10.75 | 72.50 |
| DVF6128 | ★51.00 | 21.50 | 10.75 | 72.50 |
| DVF6138 | ★51.00 | 21.50 | 10.75 | 72.50 |
| DVF6148 | ★57.50 | 25.00 | 12.50 | 82.50 |
| DVF6158 | ★58.00 | 24.50 | 12.25 | 82.50 |
| DVF8038 | ★61.50 | 26.00 | 13.00 | 87.50 |
| DVF8048 | ★61.50 | 26.00 | 13.00 | 87.50 |

## MARCHON®/DISNEY® EYEWEAR

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Disney** | | | | |
| Disney 89 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney 101 | 21.95 | 22.00 | 11.00 | 43.95 |
| Disney 102 | 21.95 | 22.00 | 11.00 | 43.95 |
| Disney 103 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 104 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 105 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 106 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 107 | 21.95 | 22.00 | 11.00 | 43.95 |
| Disney Eyewear 48 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Eyewear 49 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Eyewear 78 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 91 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 93 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 100co | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 153ct | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 186 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 186co | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 187 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 187ce | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 200 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Eyewear 203 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Pooh | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Tigger | 19.95 | 24.00 | 12.00 | 43.95 |
| **Power Rangers - Marchon** | | | | |
| Power Rangers 1 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 2 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 3 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 4 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 5 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 6 | 22.95 | 22.00 | 11.00 | 44.95 |
| POWER RANGERS 7 | 29.95 | 35.00 | 17.50 | 64.95 |
| POWER RANGERS 8 | 29.95 | 35.00 | 17.50 | 64.95 |
| POWER RANGERS 9 | 32.95 | 37.00 | 18.50 | 69.95 |
| POWER RANGERS 10 | 32.95 | 37.00 | 18.50 | 69.95 |

## MARCHON®/DISNEY® PRINCESS

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Disney Princess** | | | | |
| Belle | 22.95 | 22.00 | 11.00 | 44.95 |
| BELLE 2 | 26.95 | 28.00 | 14.00 | 54.95 |
| Cinderella 2 | 22.95 | 22.00 | 11.00 | 44.95 |
| PRINCESS ANASTASIA | 24.95 | 25.00 | 12.50 | 49.95 |
| Princess Ariel | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Aurora | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Aurora Clip | | | | 29.95 |
| Princess Belle | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Cinderella | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Cinderella CC | 24.95 | 25.00 | 12.50 | 49.95 |
| Princess Fairy Dust | 24.95 | 25.00 | 12.50 | 49.95 |
| PRINCESS GISELLE | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Jasmine | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Magic Mirror | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Snow White | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Sweetheart | 26.95 | 28.00 | 14.00 | 54.95 |
| PRINCESS TIANA | 22.95 | 22.00 | 11.00 | 44.95 |
| PRINCESS TRUE LOVE | 24.95 | 25.00 | 12.50 | 49.95 |
| Sleeping Beauty 1 | 29.95 | 30.00 | 15.00 | 59.95 |
| Sleeping Beauty 2 | 26.95 | 28.00 | 14.00 | 54.95 |
| Snow White 2 | 22.95 | 22.00 | 11.00 | 44.95 |

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Fendi** | | | | |
| F728R | 105.00 | 70.00 | 35.00 | 175.00 |
| F740 | 54.00 | 61.00 | 40.50 | 135.00 |
| F746 | 90.00 | 60.00 | 30.00 | 150.00 |
| F750R | 35.00 | 90.00 | 45.00 | 125.00 |
| F752M | 81.00 | 54.00 | 27.00 | 135.00 |
| F767 | 69.00 | 46.00 | 23.00 | 115.00 |
| F768 | 69.00 | 46.00 | 23.00 | 115.00 |
| F770R | 90.00 | 60.00 | 30.00 | 150.00 |
| F772R | 96.00 | 64.00 | 32.00 | 160.00 |
| F783 | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 007M | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 008M | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 581 | 50.00 | 45.00 | 22.50 | 95.00 |
| Fendi 594 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 597R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 598 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 602 | 60.00 | 50.00 | 25.00 | 110.00 |
| Fendi 602R | 60.00 | 90.00 | 45.00 | 150.00 |
| Fendi 607RI | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 611R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 612R | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 614R | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 615RI | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 622 | 54.00 | 36.00 | 18.00 | 90.00 |
| Fendi 622R | 80.00 | 55.00 | 27.50 | 135.00 |
| Fendi 625 | 63.00 | 42.00 | 21.00 | 105.00 |
| Fendi 625R | 62.50 | 62.50 | 31.25 | 125.00 |
| Fendi 627AF | 65.00 | 65.00 | 32.50 | 130.00 |
| Fendi 628AF | 65.00 | 65.00 | 32.50 | 130.00 |
| Fendi 629AF | 65.00 | 65.00 | 32.50 | 130.00 |
| Fendi 644 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 647AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 648AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 651AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 652AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 653 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 654 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 655R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 656R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 657 | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 658 | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 664 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 664R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 665 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 665R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 666R | 72.00 | 38.00 | 19.00 | 110.00 |
| Fendi 667R | 72.00 | 38.00 | 19.00 | 110.00 |
| Fendi 668R | 72.00 | 38.00 | 19.00 | 110.00 |
| Fendi 669R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 670R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 671 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 672 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 673 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 674 | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 677R | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 678R | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 681R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 682R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 684 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 684R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 685R | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 686M | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 689M | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 690 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 693 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 694 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 695 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 697 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 698 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 699 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 700 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 701R | 68.00 | 102.00 | 51.00 | 170.00 |
| Fendi 702 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 703M | 102.00 | 68.00 | 34.00 | 170.00 |
| Fendi 704M | 102.00 | 68.00 | 34.00 | 170.00 |
| Fendi 705 | 60.00 | 40.00 | 20.00 | 100.00 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE—April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

MARCHON®/FENDI®

## MARCHON /FENDI

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fendi 797 | 68.00 | 44.00 | 22.00 | 135.00 |
| Fendi 798 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 710 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 711R | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 712R | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 713 | 84.00 | 56.00 | 28.00 | 140.00 |
| Fendi 714 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 715 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 716R | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 717R | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 718 | 63.00 | 42.00 | 21.00 | 105.00 |
| Fendi 719 | 63.00 | 42.00 | 21.00 | 105.00 |
| Fendi 720R | 90.00 | 60.00 | 45.00 | 150.00 |
| Fendi 721 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 723M | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 724M | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 725 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 726 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 727 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 728 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 728R | 105.00 | 70.00 | 35.00 | 175.00 |
| Fendi 729 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 729R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 730 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 731 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 732R | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 733R | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 734 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 735 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 737 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 738 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 738R | 45.00 | 140.00 | 70.00 | 185.00 |
| Fendi 739 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 740 | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 741 | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 742 | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 743 | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 747 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 748R | 45.00 | 130.00 | 65.00 | 175.00 |
| Fendi 749 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 750R | 35.00 | 90.00 | 45.00 | 125.00 |
| Fendi 752M | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 754R | 35.00 | 90.00 | 45.00 | 125.00 |
| FENDI 744 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 745 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 746 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 762ML | 105.00 | 70.00 | 35.00 | 175.00 |
| FENDI 767 | 69.00 | 46.00 | 23.00 | 115.00 |
| FENDI 768 | 69.00 | 46.00 | 23.00 | 115.00 |
| FENDI 769R | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 770R | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 771R | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 773R | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 777R | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 779R | 132.00 | 88.00 | 44.00 | 220.00 |
| FENDI 780R | 132.00 | 88.00 | 44.00 | 220.00 |
| FENDI 781 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 782R | 80.00 | 80.00 | 40.00 | 160.00 |
| FENDI 783 | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 784 | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 801M | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 802 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 803 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 804 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 805L | 54.00 | 81.00 | 40.50 | 135.00 |
| FENDI 806L | 54.00 | 81.00 | 40.50 | 135.00 |
| FENDI 807 | 46.00 | 69.00 | 34.50 | 115.00 |
| FENDI 808L | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 809 | 63.00 | 42.00 | 21.00 | 105.00 |
| FENDI 811R | 54.00 | 81.00 | 40.50 | 135.00 |
| FENDI 812R | 64.00 | 96.00 | 48.00 | 160.00 |
| FENDI 813 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 814 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 816 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 817 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 818R | 105.00 | 70.00 | 35.00 | 175.00 |
| FENDI 821 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 822R | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 823 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 826M | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 827 | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 829 | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 830 | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 832 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 833 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 838R | 44.00 | 66.00 | 33.00 | 110.00 |
| FENDI 839R | 44.00 | 66.00 | 33.00 | 110.00 |
| FENDI 840 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 841 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 842 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 844 | 63.00 | 42.00 | 21.00 | 105.00 |
| FENDI 845 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 846 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 847 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 848R | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 849R | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 850R | ★75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 851 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 852 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 853 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 854 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 855 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 856 | ★81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 857 | ★75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 862 | ★81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 863 | ★81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 873 | ★81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 874 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 879 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi Sun |  |  |  |  |
| Fendi Sun300 | ★75.00 | 50.00 | 25.00 | 125.00 |
| Fendi Sun302 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun307 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun309 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun1804M | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun1813M | 122.00 | 53.00 | 26.50 | 175.00 |
| FENDI SUN5023ML | 122.50 | 65.00 | 32.50 | 187.50 |
| Fendi Sun 178 | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 196 | 40.00 | 47.00 | 23.50 | 87.00 |
| Fendi Sun 211 | 49.00 | 40.00 | 20.00 | 89.00 |
| Fendi Sun 212 | 40.00 | 47.00 | 23.50 | 87.00 |
| Fendi Sun 213 | 45.00 | 40.00 | 20.00 | 85.00 |
| Fendi Sun 215 | 45.00 | 40.00 | 20.00 | 85.00 |
| Fendi Sun 224 | 38.00 | 40.00 | 20.00 | 78.00 |
| Fendi Sun 227 | 30.00 | 35.00 | 17.50 | 65.00 |
| Fendi Sun 228 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 230 | 37.50 | 37.50 | 18.75 | 75.00 |
| Fendi Sun 231 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 233 | 40.00 | 40.00 | 20.00 | 80.00 |
| Fendi Sun 236 | 40.00 | 40.00 | 20.00 | 80.00 |
| Fendi Sun 237 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 238 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 242 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 246 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 247 | 37.50 | 37.50 | 18.75 | 75.00 |
| Fendi Sun 248 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 249 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 250 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 251 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 252 | 35.00 | 35.00 | 17.50 | 70.00 |
| Fendi Sun 253 | 35.00 | 35.00 | 17.50 | 70.00 |
| Fendi Sun 254 | 45.00 | 45.00 | 22.50 | 90.00 |
| Fendi Sun 255 | 45.00 | 45.00 | 22.50 | 90.00 |
| Fendi Sun 256 | 60.00 | 60.00 | 30.00 | 120.00 |
| Fendi Sun 258 | 55.00 | 50.00 | 25.00 | 105.00 |
| Fendi Sun 262 | ♦50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 263 | ♦40.00 | 40.00 | 20.00 | 80.00 |
| Fendi Sun 264 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 266 | ♦45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 267 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 268 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 270 | 55.00 | 50.00 | 25.00 | 105.00 |
| Fendi Sun 272 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 274 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 275 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 276 | 62.00 | 33.00 | 16.50 | 95.00 |
| Fendi Sun 277 | 62.00 | 33.00 | 16.50 | 95.00 |
| Fendi Sun 278 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 279 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 280 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 282 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi Sun 283 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 286 | 90.00 | 40.00 | 20.00 | 130.00 |
| Fendi Sun 286L | 65.00 | 45.00 | 22.50 | 110.00 |
| Fendi Sun 287 | 70.00 | 65.00 | 32.50 | 135.00 |
| Fendi Sun 288 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 289M | 60.00 | 27.00 | 13.50 | 87.00 |
| Fendi Sun 290M | 75.00 | 35.00 | 17.50 | 110.00 |
| Fendi Sun 291M | 75.00 | 35.00 | 17.50 | 110.00 |
| Fendi Sun 291ML | 75.00 | 35.00 | 17.50 | 110.00 |
| Fendi Sun 292M | 70.00 | 65.00 | 32.50 | 135.00 |
| Fendi Sun 293ML | 60.00 | 27.00 | 13.50 | 87.00 |
| Fendi Sun 294 | 115.00 | 60.00 | 30.00 | 175.00 |
| Fendi Sun 295 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 298RI | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 299 | 137.50 | 60.00 | 30.00 | 197.50 |
| Fendi Sun 299RI | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 300 | 45.00 | 180.00 | 90.00 | 225.00 |
| Fendi Sun 301 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 302 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 303 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 303AF | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 304 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 305 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 305R | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 307 | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 308 | 76.50 | 36.00 | 18.00 | 112.50 |
| Fendi Sun 309 | 76.50 | 36.00 | 18.00 | 112.50 |
| Fendi Sun 311 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 312 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 312RI | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 315 | 106.00 | 44.00 | 22.00 | 150.00 |
| Fendi Sun 317 | 89.50 | 48.00 | 24.00 | 137.50 |
| Fendi Sun 319 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 320 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 323 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 326R | 88.00 | 37.00 | 18.50 | 125.00 |
| Fendi Sun 327R | 45.00 | 105.00 | 52.50 | 150.00 |
| Fendi Sun 330 | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 332 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 333R | 63.00 | 27.00 | 13.50 | 90.00 |
| Fendi Sun 334 | 68.00 | 37.00 | 18.50 | 105.00 |
| Fendi Sun 334R | 63.00 | 27.00 | 13.50 | 90.00 |
| Fendi Sun 335AI | 62.00 | 33.00 | 16.50 | 95.00 |
| Fendi Sun 339L | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 339La | 110.00 | 65.00 | 32.50 | 175.00 |
| Fendi Sun 340 | 115.00 | 70.00 | 35.00 | 185.00 |
| Fendi Sun 341L | 105.00 | 45.00 | 22.50 | 150.00 |
| Fendi Sun 342R |  |  | 37.50 | 300.00 |
| Fendi Sun 343 | 68.00 | 37.00 | 18.50 | 105.00 |
| Fendi Sun 344 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 345 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 346 | 96.50 | 41.00 | 20.50 | 137.50 |
| Fendi Sun 347 | 51.00 | 49.00 | 24.50 | 100.00 |
| Fendi Sun 347AF | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 349 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 349R | 78.50 | 34.00 | 17.00 | 112.50 |
| Fendi Sun 350 | 88.00 | 162.00 | 81.00 | 250.00 |
| Fendi Sun 350R | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 351 | 97.00 | 28.00 | 14.00 | 125.00 |
| Fendi Sun 352AF | 50.00 | 40.00 | 20.00 | 90.00 |
| Fendi Sun 354 | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 355 | 57.00 | 43.00 | 21.50 | 100.00 |
| Fendi Sun 355R | 57.00 | 43.00 | 21.50 | 100.00 |
| Fendi Sun 356 | 126.00 | 174.00 | 87.00 | 300.00 |
| Fendi Sun 357 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi Sun 358R | 64.00 | 31.00 | 15.50 | 95.00 |
| Fendi Sun 359R | 100.00 | 25.00 | 12.50 | 125.00 |
| Fendi Sun 360R | 100.00 | 25.00 | 12.50 | 125.00 |
| Fendi Sun 361 | 100.00 | 25.00 | 12.50 | 125.00 |
| Fendi Sun 362 | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 363 | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 364AF | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 365AF | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 366 | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 367 | 88.00 | 37.00 | 18.50 | 125.00 |
| Fendi Sun 368L | 88.00 | 37.00 | 18.50 | 125.00 |
| Fendi Sun 370 | 62.00 | 113.00 | 56.50 | 175.00 |
| Fendi Sun 371 | 80.00 | 45.00 | 22.50 | 125.00 |
| Fendi Sun 372AF | 80.00 | 45.00 | 22.50 | 125.00 |
| Fendi Sun 373AF | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 374 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 374R | 62.00 | 85.50 | 42.75 | 147.50 |
| Fendi Sun 382 | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 382R | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 383 | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 384 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 384R | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 385 | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 387 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 388 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 389 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 390M | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 393 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 394 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 395ML | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 396M | 131.00 | 56.50 | 28.25 | 187.50 |
| Fendi Sun 396ML | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 398M | 131.00 | 56.50 | 28.25 | 187.50 |
| Fendi Sun 399L | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 400R | 131.00 | 56.50 | 28.25 | 187.50 |
| Fendi Sun 407 | 70.00 | 92.50 | 46.25 | 162.50 |
| Fendi Sun 408 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 409 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 409 (cont.) | 78.00 | 34.50 | 17.25 | 112.50 |

★Stars indicate new frames
■Cubes indicate price changes
♦Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fendi Sun 410 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 411 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 412 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 413 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 415 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 416 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 417 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 418 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 418R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 419 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 420 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 421 | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 421R | 73.00 | 39.50 | 19.75 | 112.50 |
| Fendi Sun 427AF | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 428AF | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 430R | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 432 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 434M | 96.00 | 41.50 | 20.75 | 137.50 |
| Fendi Sun 435M | 96.00 | 41.50 | 20.75 | 137.50 |
| Fendi Sun 438R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 438 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 440 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 442 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 442L | 114.00 | 61.00 | 30.50 | 175.00 |
| Fendi Sun 444 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 445 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 446 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 447 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 449 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 450 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 450L | 114.00 | 61.00 | 30.50 | 175.00 |
| Fendi Sun 451 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 454 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 456 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 457 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 458 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 459 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 461 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 462 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 463 | 122.00 | 65.50 | 32.75 | 187.50 |
| Fendi Sun 464 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 465 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 466R | 122.00 | 65.50 | 32.75 | 187.50 |
| Fendi Sun 468 | 121.00 | 66.50 | 33.25 | 187.50 |
| Fendi Sun 469 | 114.00 | 61.00 | 30.50 | 175.00 |
| Fendi Sun 470 | 104.00 | 43.50 | 21.75 | 147.50 |
| Fendi Sun 471M | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 472M | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 474M | 81.00 | 44.00 | 22.00 | 125.00 |

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fendi Sun 475M | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 476M | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 477M | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 478 | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 478R | 257.00 | 138.00 | 69.00 | 395.00 |
| Fendi Sun 484 | 106.00 | 56.50 | 28.25 | 162.50 |
| Fendi Sun 485R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 498 | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 499 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 500 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 501 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 502 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 504 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 505 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 506 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 507 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 557 | | | 10.00 | 95.00 |
| Fendi Sun 557R | | | 21.50 | 90.00 |
| Fendi Sun 558R | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 1001M | 105.50 | 57.00 | 28.50 | 162.50 |
| Fendi Sun 1004MP | 122.00 | 53.00 | 26.50 | 175.00 |
| Fendi Sun 1007M | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 1008M | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 1009M | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 1010M | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 1014M | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 1015M | 63.00 | 27.00 | 13.50 | 90.00 |
| FENDI SUN 407R | 212.00 | 113.00 | 56.50 | 325.00 |
| FENDI SUN 446R | 228.00 | 122.00 | 61.00 | 350.00 |
| FENDI SUN 443R | 325.00 | 175.00 | 87.50 | 500.00 |
| FENDI SUN 498R | 162.00 | 88.00 | 44.00 | 250.00 |
| FENDI SUN 507KT | | | | 1,180.00 |
| FENDI SUN 5000 | 59.00 | 88.50 | 44.25 | 147.50 |
| FENDI SUN 5001 | 59.00 | 88.50 | 44.25 | 147.50 |
| FENDI SUN 5003 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5004 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5005 | 121.00 | 66.50 | 33.25 | 187.50 |
| FENDI SUN 5006 | 135.00 | 90.00 | 45.00 | 225.00 |
| FENDI SUN 5007 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5008 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5008L | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5010L | 81.00 | 44.00 | 22.00 | 125.00 |
| FENDI SUN 5011R | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5013 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5014 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5015R | 121.00 | 66.50 | 33.25 | 187.50 |
| FENDI SUN 5016R | 128.00 | 69.50 | 34.75 | 197.50 |
| FENDI SUN 5018ML | 122.00 | 53.00 | 26.50 | 175.00 |
| FENDI SUN 5019 | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5020 | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5021 | 105.00 | 57.50 | 28.75 | 162.50 |

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FENDI SUN 5022ML | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5027 | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5028 | 75.00 | 112.50 | 56.25 | 187.50 |
| FENDI SUN 5032 | 50.00 | 75.00 | 37.50 | 125.00 |
| FENDI SUN 5033 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5034 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5036R | 70.00 | 105.00 | 52.50 | 175.00 |
| FENDI SUN 5038M | 122.00 | 53.00 | 26.50 | 175.00 |
| FENDI SUN 5039 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5049K | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5061M | 82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5062 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5063R | 57.50 | 105.00 | 52.50 | 162.50 |
| FENDI SUN 5064 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5065 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5068 | 52.50 | 95.00 | 47.50 | 147.50 |
| FENDI SUN 5069 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5070 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5071R | 96.00 | 51.50 | 25.75 | 147.50 |
| | 96.00 | 147.50 | 73.75 | 147.50 |
| FENDI SUN 5072 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5073R | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5074 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5075 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5076 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5077 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5078 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5083 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5084 | 82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5085 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5086 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5087 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5088 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5091 | 65.50 | 122.00 | 61.00 | 187.50 |
| FENDI SUN 5092 | 82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5093 | ★82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5096L | 122.00 | 65.50 | 32.75 | 187.50 |
| FENDI SUN 5097 | 75.00 | 112.50 | 56.25 | 187.50 |
| FENDI SUN 5098 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5099 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5101L | 122.50 | 52.50 | 26.25 | 175.00 |
| FENDI SUN 5102 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5117 | 128.00 | 69.50 | 34.75 | 197.50 |
| FENDI SUN 5119 | ★78.00 | 34.50 | 17.25 | 112.50 |
| Fendisun 299Rsf | 60.00 | 240.00 | 120.00 | 300.00 |
| Fe441 | 81.00 | 44.00 | 22.00 | 125.00 |
| FS343 | | | | 112.50 |
| FS442 | | | | 125.00 |
| FS445 | | | | 147.50 |
| FS449 | | | | 137.50 |
| FS502 | | | | 112.50 |

## MARCHON®/FLEXON

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Flexon FL438 | 39.95 | 50.00 | 25.00 | 89.00 |
| Flexon 101 | 44.95 | 45.00 | 22.50 | 89.95 |
| Flexon 104 | 49.95 | 50.00 | 25.00 | 99.95 |
| Flexon 106 | 46.95 | 48.00 | 24.00 | 94.95 |
| Flexon 113 | 47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 133 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 133 Clip-On | | | | 36.95 |
| Flexon 133C | | | | 36.95 |
| Flexon 181 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 196 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 197 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 197 Clip | | | | 36.95 |
| Flexon 419 | ♦24.95 | 55.00 | 27.50 | 79.95 |
| Flexon 422 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 422 Clip | | | | 36.95 |
| Flexon 422 Clip-On | | | | 36.95 |
| Flexon 423 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 424 | 34.95 | 40.00 | 20.00 | 74.95 |
| Flexon 425 | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon 426 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon 427 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon 428 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 429 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 430 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 431 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 432 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 433 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 434 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 435 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 436 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 437 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 438 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 439 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 440 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 441 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 450 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 451 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 452 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 453 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 454 | ★36.95 | 48.00 | 24.00 | 84.95 |
| Flexon 455 | 36.95 | 48.00 | 24.00 | 84.95 |
| FLEXON 442 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 443 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 444 | 36.95 | 48.00 | 24.00 | 84.95 |
| FLEXON 445 | 36.95 | 48.00 | 24.00 | 84.95 |
| FLEXON 446 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLEXON 447 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLEXON 448 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 449 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 456 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLEXON 457 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLEXON 458 | 37.95 | 42.00 | 21.00 | 79.95 |

## MARCHON®/FLEXON

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FLEXON 459 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 460 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 461 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 462 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 463 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 505 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 506 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 507 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 508 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 509 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 510 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 511 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 512 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 513 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 600 | | | | |
| Flexon 600 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 600C | | | | 29.95 |
| Flexon 601 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 601C | | | | 29.95 |
| Flexon 603 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 603C | | | | 29.95 |
| Flexon 604C | | | | 29.95 |
| Flexon 605 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 606 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 607 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 609 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 610 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 610C | | | | 29.95 |
| Flexon 612 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 613 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 615 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 616 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 617 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 618 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 621 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 622 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 623 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 624 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 625 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 626 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 627 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 628 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 629 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 630 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 631 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 632 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 633 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 634 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 635 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 636 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 637 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 638 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 639 | | | | |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON®/FLEXON

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 640 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 641 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 642 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 643 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 644 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 645 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 648 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 649 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 652 | ★29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 653 | ★29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 646 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 647 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 650 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 651 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 654 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 655 | 29.95 | 30.00 | 15.00 | 69.95 |
| **Flexon Magnetics** | | | | |
| FL 887MAG-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| Fix 882Mag-Set | 33.00 | 32.00 | 16.00 | 99.95 |
| Fix 883Mag-Set | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 700MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 701MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 703MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| LX 706MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 709MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 710MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 713MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 716MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 717MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 720MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 722MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 723MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 800MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 801MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 803MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 806MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 807MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 809MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 810MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 813MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 816MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 817MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 818MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 820MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 822MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 823MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 888Mag-Set | 69.95 | 30.00 | 15.00 | 99.95 |
| LX 881Mag-Set | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 884MAG-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 885MAG-SET | | | | |

## MARCHON®/FLEXON

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 886MAG-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 888MAG-SET | 38.00 | 37.00 | 18.50 | 109.95 |
| FLX 889MAG-SET | 38.00 | 37.00 | 18.50 | 109.95 |
| **Flexon Suns** | | | | |
| Flexon 603Sun | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon 610Sun | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon 623Sun | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon Ace Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| FLEXON ADMIRAL SUN | 39.95 | 40.00 | 20.00 | 79.95 |
| FLEXON BOMBER SUN | 42.95 | 42.00 | 21.00 | 84.95 |
| FLEXON BRIGADE SUN | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Commander Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Enforcer Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Force Sun | 42.95 | 42.00 | 21.00 | 84.95 |
| FLEXON MAVERICK SUN | 42.95 | 42.00 | 21.00 | 84.95 |
| Flexon Mission Sun | 42.95 | 42.00 | 21.00 | 84.95 |
| Flexon Patrol Sun | 42.95 | 42.00 | 21.00 | 84.95 |
| Flexon Skyhawk Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Stealth Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Trooper Sun | 39.95 | 40.00 | 20.00 | 79.95 |

## MARCHON®/FLEXON KIDS

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Flexon Kids** | | | | |
| Flexon Kids 90 Skull | ♦34.95 | 35.00 | 17.50 | 59.95 |
| Flexon Kids 90 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 90CC | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 91 Skull | ♦34.95 | 35.00 | 17.50 | 69.95 |
| Flexon Kids 91 | 29.95 | 30.00 | 15.00 | 69.95 |
| Flexon Kids 91CC | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 97 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 100 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 101 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 102 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 103 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 104 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 105 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 106 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 107 | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 108 | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 109 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 110 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 111 | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 112 | ★29.95 | 30.00 | 15.00 | 59.95 |

## MARCHON®/FLEXON SELECT

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Flexon Select** | | | | |
| F Select 1300/9 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 1150 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 1151 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 1152 | 39.95 | 45.00 | 22.50 | 84.95 |
| Flexon Select 1300/8 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1120 | ♦47.95 | 52.00 | 26.00 | 99.95 |

## MARCHON®/FLEXON SELECT

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fix Select 1121 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Fix Select 1122 | ♦44.95 | 45.00 | 22.50 | 89.95 |
| Fix Select 1124 | 41.95 | 43.00 | 21.50 | 84.95 |
| Fix Select 1125 | 41.95 | 43.00 | 21.50 | 84.95 |
| Fix Select 1131 | 46.95 | 48.00 | 24.00 | 94.95 |
| Fix Select 1132 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1133 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1134 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1135 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1136 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1137 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1138 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1139 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1140 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1141 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1142 | 39.95 | 40.00 | 20.00 | 79.95 |
| Fix Select 1143 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1144 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1300/1 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1300/2 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1300/5 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1300/6 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| FLX SELECT 1145 | 47.95 | 52.00 | 26.00 | 99.95 |
| FLX SELECT 1146 | 47.95 | 52.00 | 26.00 | 99.95 |
| FLX SELECT 1147 | 39.95 | 40.00 | 20.00 | 79.95 |
| FLX SELECT 1148 | 39.95 | 40.00 | 20.00 | 79.95 |
| FLX SELECT 1149 | 39.95 | 45.00 | 22.50 | 84.95 |
| FLX SELECT 1150 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLX SELECT 1151 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLX SELECT 1152 | 39.95 | 45.00 | 22.50 | 84.95 |
| FLX SELECT 1153 | 47.95 | 52.00 | 26.00 | 99.95 |
| FLX SELECT 1154 | 39.95 | 45.00 | 22.50 | 84.95 |
| FLX SELECT 1155 | 39.95 | 45.00 | 22.50 | 84.95 |

## MARCHON®/KARL LAGERFELD

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Karl Lagerfeld Optical** | | | | |
| KL109 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL110 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL113 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL114 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL115 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL118 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL120 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL121 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL123 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL124 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL128 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL132 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL133 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL134 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL135 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL136 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL137 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL138 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL142 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL143 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL146 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL147 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL159 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL160 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL611 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL612 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL613 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL614 | 39.95 | 30.00 | 15.00 | 69.95 |

## MARCHON®/KARL LAGERFELD

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| KL615 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL616 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL619 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL620 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL621 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL622 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL637 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL638 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL639 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL640 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL641 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL643 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL644 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL645 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL646 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL647 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL648 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL649 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL650 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL651 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL652 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL653 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL660 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL661 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL662 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL663 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL688 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL691 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL693 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL694 | 39.95 | 30.00 | 15.00 | 69.95 |
| **Karl Lagerfeld Suns** | | | | |
| KL101S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL102S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL103S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL104S | 79.50 | 20.00 | 10.00 | 99.50 |
| KL105S | 79.50 | 20.00 | 10.00 | 99.50 |
| KL106S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL108S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL117S | 69.50 | 20.00 | 10.00 | 89.50 |
| KL118S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL119S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL122S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL125S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL126S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL127S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL129S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL130S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL131S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL148S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL149S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL150S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL151S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL152S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL164S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL601S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL602S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL603S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL604S | 49.50 | 30.00 | 15.00 | 79.50 |
| KL605S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL606S | 79.50 | 20.00 | 10.00 | 99.50 |
| KL607S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL608S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL609S | 69.50 | 20.00 | 10.00 | 89.50 |
| KL610S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL617S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL618S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL623S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL624S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL625S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL626S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL627S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL628S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL629S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL630S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL631S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL632S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL633S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL634S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL635S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL636S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL664S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL665S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL666S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL666SR | 79.50 | 30.00 | 15.00 | 109.50 |
| KL667S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL668S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL668SR | 79.50 | 30.00 | 15.00 | 109.50 |
| KL669S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL671S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL672S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL673S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL674S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL675S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL676S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL677S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL681S | 69.50 | 30.00 | 15.00 | 99.50 |

## MARCHON®/MICHAEL KORS

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Michael Kors Custom Fit** | | | | |
| MK118AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK119AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK411AF | 78.00 | 52.00 | 26.00 | 130.00 |
| MK412AF | 78.00 | 52.00 | 26.00 | 130.00 |
| MK413AF | 60.00 | 40.00 | 20.00 | 100.00 |
| MK414AF | 60.00 | 40.00 | 20.00 | 100.00 |
| MK537AF | 70.00 | 45.00 | 22.50 | 115.00 |
| MK538AF | 70.00 | 45.00 | 22.50 | 115.00 |
| MK539AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK540AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK708AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK708AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK710AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK711AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK712AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK713AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK716AF | 78.00 | 52.00 | 26.00 | 130.00 |
| MK717AF | 78.00 | 52.00 | 26.00 | 130.00 |
| **Michael Kors Ophthalmic** | | | | |
| M2010 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2018 | 50.95 | 29.00 | 14.50 | 79.95 |
| M2019 | 50.95 | 29.00 | 14.50 | 79.95 |
| M2031 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2032 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2033 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2034 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2408 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2410 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2411 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2412 | 45.95 | 34.00 | 17.00 | 79.95 |
| M2413 | 45.95 | 34.00 | 17.00 | 79.95 |
| M2414 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2415 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2418 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2419 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2428 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2429 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2436 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2437 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2615 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2617 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2619 | 29.95 | 30.00 | 15.00 | 59.95 |
| M2621 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2622 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2623 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2624 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2638 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2639 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2640 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2641 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2642 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2643 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2660 | 30.00 | 20.00 | 10.00 | 50.00 |
| M2661 | 33.00 | 22.00 | 11.00 | 55.00 |
| M2662 | 33.00 | 22.00 | 11.00 | 55.00 |
| M2663 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2664 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2672 | 30.00 | 20.00 | 10.00 | 50.00 |
| MK113 | 70.00 | 30.00 | 15.00 | 100.00 |
| MK116 | 78.00 | 52.00 | 26.00 | 130.00 |
| MK117 | 78.00 | 52.00 | 26.00 | 130.00 |
| MK127 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK128 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK131M | 51.00 | 34.00 | 17.00 | 85.00 |
| MK132 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK133 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK134 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK145 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK146 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK148 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK149 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK416 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK417 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK418 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK419 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK420 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK423 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK424 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK432 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK433 | 39.00 | 26.00 | 13.00 | 65.00 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

Case 0:09-cv-61515-MGC Document 118-3 Entered on FLSD Docket 05/20/2010 Page 10 of 15

# DISPENSER, PRACTITIONER PRIC

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NO

## MARCHON / MICHAEL KORS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| MK434 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK435 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK436 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK438 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK439 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK443 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK444 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK448 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK449 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK456 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK457 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK477 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK478 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK481 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK482 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK483M | 51.00 | 34.00 | 17.00 | 85.00 |
| MK484M | 51.00 | 34.00 | 17.00 | 85.00 |
| MK486M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK494 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK495 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK513 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK517 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK518 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK519 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK520 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK521 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK532 | 62.00 | 38.00 | 19.00 | 100.00 |
| MK533 | 62.00 | 38.00 | 19.00 | 100.00 |
| MK535 | 60.00 | 40.00 | 20.00 | 100.00 |
| MK536 | 60.00 | 40.00 | 20.00 | 100.00 |
| MK553 | 54.00 | 36.00 | 18.00 | 90.00 |
| MK554 | 54.00 | 36.00 | 18.00 | 90.00 |
| MK565 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK566 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK568 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK569 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK571 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK572 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK573 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK574 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK575 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK576 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK587 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK588 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK591 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK592 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK596 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK597 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK598 | 44.00 | 66.00 | 33.00 | 110.00 |
| MK599 | 57.00 | 18.00 | 9.00 | 75.00 |
| MK600 | 57.00 | 18.00 | 9.00 | 75.00 |
| MK602 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK603 | 44.00 | 66.00 | 33.00 | 110.00 |
| MK608 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK612 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK613 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK614 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK615 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK616M | 33.00 | 22.00 | 11.00 | 55.00 |
| MK617 | 33.00 | 22.00 | 11.00 | 55.00 |
| MK618 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK619 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK621 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK622 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK623 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK624 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK625 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK626M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK627 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK630 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK631 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK652 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK658 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK659 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK660 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK661 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK662 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK663 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK672M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK673M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK686 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK687 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK689 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK694M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK697 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK704 | 69.00 | 45.00 | 22.50 | 114.00 |
| MK705 | 69.00 | 45.00 | 22.50 | 114.00 |
| MK718 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK719 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK723 | 66.00 | 44.00 | 22.00 | 110.00 |
| MK724 | 66.00 | 44.00 | 22.00 | 110.00 |
| MK727M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK728M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK730M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK731M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK732M | 57.00 | 38.00 | 19.00 | 95.00 |
| **Michael Kors Sun** | | | | |
| M2001S | 31.00 | 14.00 | 7.00 | 45.00 |
| M2002S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2011S | 26.00 | 14.00 | 7.00 | 40.00 |
| M2013S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2025S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2026S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2027S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2039S Miami | 33.50 | 14.00 | 7.00 | 47.50 |
| M2040S Kauai | 27.00 | 18.00 | 9.00 | 45.00 |
| M2043S Ritz | 31.50 | 13.50 | 6.75 | 45.00 |
| M2044S Mayfair | 31.50 | 13.50 | 6.75 | 45.00 |
| M2401S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2402S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2403S | ■33.50 | 14.00 | 7.00 | 47.50 |
| M2404S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2405S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2406S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2407S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2416S | 31.00 | 14.00 | 7.00 | 45.00 |
| M2417S | 31.00 | 14.00 | 7.00 | 45.00 |
| M2420S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2421S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2422S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2423S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2425S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2425SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2433S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2434S | 35.00 | 15.00 | 7.50 | 50.00 |
| M2438S Barbados | 35.50 | 14.00 | 7.00 | 49.50 |
| M2438SP Barbados | 39.50 | 18.00 | 9.00 | 57.50 |
| M2440S Martinique | 34.00 | 16.00 | 8.00 | 50.00 |
| M2441S Gramercy | 63.00 | 42.00 | 21.00 | 105.00 |
| M2442S Battery | 62.00 | 28.00 | 14.00 | 90.00 |
| M2445S | 33.00 | 14.50 | 7.25 | 47.50 |
| M2446S Melrose | 60.00 | 30.00 | 15.00 | 90.00 |
| M2448S St Kitts | 33.50 | 14.00 | 7.00 | 47.50 |
| M2453S Drake | 31.00 | 14.00 | 7.00 | 45.00 |
| M2454S Medina | 30.00 | 12.50 | 6.25 | 42.50 |
| M2601S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2602S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2604S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2605S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2606S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2607S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2608S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2609S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2610S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2611S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2612S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2613S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2614S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2626S | 24.00 | 16.00 | 8.00 | 40.00 |
| M2628S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2629S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2632S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2634S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2636S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2645S | 24.00 | 16.00 | 8.00 | 40.00 |
| M2646S | 24.00 | 16.00 | 8.00 | 40.00 |
| M2648S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2649S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2649SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2650S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2650SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2651S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2651SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2652S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2653S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2654S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2654SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2656SAFK | 33.50 | 14.00 | 7.00 | 47.50 |
| M2667S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2668S | 33.50 | 14.00 | 7.00 | 47.50 |
| M2669S | 27.00 | 18.00 | 9.00 | 45.00 |
| M2670S | 27.00 | 18.00 | 9.00 | 45.00 |
| M2671S | 27.00 | 18.00 | 9.00 | 45.00 |
| M2673S St Lucia | 31.00 | 14.00 | 7.00 | 45.00 |
| M2674S Jamaica | 31.00 | 14.00 | 7.00 | 45.00 |
| M2677S Nevis | 31.00 | 14.00 | 7.00 | 45.00 |
| M2678S St Barths | 30.50 | 12.00 | 6.00 | 42.50 |
| M2679S Bahamas | 34.00 | 16.00 | 8.00 | 50.00 |
| M2680S Cuba | 31.00 | 14.00 | 7.00 | 45.00 |
| M2681S Granada | 31.50 | 16.00 | 8.00 | 47.50 |
| M2682S Dominican | 33.50 | 14.00 | 7.00 | 47.50 |
| M2683S Orlando | 55.00 | 30.00 | 15.00 | 85.00 |
| M2683SP Orlando | 65.00 | 30.00 | 15.00 | 95.00 |
| M2684S Key West | 63.00 | 27.00 | 13.50 | 90.00 |
| M2685S Bel Air | 63.00 | 27.00 | 13.50 | 90.00 |
| M2687S Delray | 51.00 | 24.00 | 12.00 | 75.00 |
| M2688S Naples | 63.00 | 27.00 | 13.50 | 90.00 |
| M2689S Soho | 75.00 | 50.00 | 25.00 | 125.00 |
| M2690S Nolita | 62.00 | 28.00 | 14.00 | 90.00 |
| M2692S Boca | 49.00 | 26.00 | 13.00 | 75.00 |
| M2695S St Maarten | 33.50 | 14.00 | 7.00 | 47.50 |
| M2695SP St Maarten | 37.00 | 18.00 | 9.00 | 55.00 |
| M2696S Anguilla | 30.50 | 12.00 | 6.00 | 42.50 |
| M2697S St Thomas | 33.50 | 14.00 | 7.00 | 47.50 |
| M2698S Park | 59.00 | 26.00 | 13.00 | 85.00 |
| M2699S Hollywood | 63.00 | 27.00 | 13.50 | 90.00 |
| M2700S Noho | 62.00 | 28.00 | 14.00 | 90.00 |
| M2700SP Noho | 70.00 | 30.00 | 15.00 | 100.00 |
| M2701S Trinidad | 33.50 | 14.00 | 7.00 | 47.50 |
| M2702S St Vincent | 30.50 | 12.00 | 6.00 | 42.50 |
| M2703S Tortola | 29.50 | 13.00 | 6.50 | 42.50 |
| M2704S Bonaire | 29.50 | 13.00 | 6.50 | 42.50 |
| M2708S Curacao | 31.00 | 14.00 | 7.00 | 45.00 |
| M2709S Tobago | 31.00 | 14.00 | 7.00 | 45.00 |
| M2710S Puerto Rico | 33.50 | 14.00 | 7.00 | 47.50 |
| M2711S Pasadena | 31.50 | 16.00 | 8.00 | 47.50 |
| M2712S Amagansett | 31.50 | 16.00 | 8.00 | 47.50 |
| M2714S Southampton | 31.50 | 16.00 | 8.00 | 47.50 |
| M2715S Bermuda | 33.50 | 14.00 | 7.00 | 47.50 |
| M2718S Montego Bay | 34.00 | 13.50 | 6.75 | 47.50 |
| M2719S South Beach | 31.50 | 16.00 | 8.00 | 47.50 |
| M2722S Sonoma | 37.00 | 18.00 | 9.00 | 55.00 |
| M2723S Telluride | 33.00 | 14.50 | 7.25 | 47.50 |
| M2726S Taos | 33.50 | 14.00 | 7.00 | 47.50 |
| M2727S Nantucket | 43.50 | 19.00 | 9.50 | 62.50 |
| M2728S La Palma | 30.50 | 12.00 | 6.00 | 42.50 |
| M2729S Lucca | 33.50 | 14.00 | 7.00 | 47.50 |
| M2730S Antigua | 33.50 | 14.00 | 7.00 | 47.50 |
| M2731S Antilles | 33.50 | 14.00 | 7.00 | 47.50 |
| M2732S Santa Cruz | 43.50 | 19.00 | 9.50 | 62.50 |
| M2733S Greenwich | 43.50 | 19.00 | 9.50 | 62.50 |
| M2734S Astor Stud | 33.50 | 14.00 | 7.00 | 47.50 |
| M2735S Fiji | 33.50 | 14.00 | 7.00 | 47.50 |
| M2739S Avila | 31.50 | 13.50 | 6.75 | 45.00 |
| M2740S Marsella | 31.50 | 13.50 | 6.75 | 45.00 |
| M2741S Montrose | 29.50 | 13.00 | 6.50 | 42.50 |
| M8002S Taormina | 61.50 | 26.00 | 13.00 | 87.50 |
| M6400S Santorini | 70.00 | 45.00 | 22.50 | 115.00 |
| M6403S Negril | 64.50 | 43.00 | 21.50 | 107.50 |
| M6700S MK Charm | 65.00 | 30.00 | 15.00 | 95.00 |
| M6701S Joplin | 73.00 | 32.00 | 16.00 | 105.00 |
| M6703S Sun Valley | 65.00 | 30.00 | 15.00 | 95.00 |
| M6704S Reno | 65.00 | 30.00 | 15.00 | 95.00 |
| M6705S Santa Barbara | 49.00 | 26.00 | 13.00 | 75.00 |
| M6707S Hamilton | 45.50 | 22.00 | 11.00 | 67.50 |
| M6709S Napa | 51.00 | 34.00 | 17.00 | 85.00 |
| M6714S Delancey | 44.00 | 18.50 | 9.25 | 62.50 |
| M6715S Montserrat | 50.50 | 22.00 | 11.00 | 72.50 |
| M6716S Seville | 50.50 | 22.00 | 11.00 | 72.50 |
| MKS101 | ■64.50 | 28.00 | 14.00 | 92.50 |
| MKS101L | 75.00 | 50.00 | 25.00 | 125.00 |
| MKS102 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS103 | 79.00 | 33.50 | 16.75 | 112.50 |
| MKS104 | 79.00 | 33.50 | 16.75 | 112.50 |
| MKS108 | 65.50 | 27.00 | 13.50 | 92.50 |
| MKS108L | 105.00 | 70.00 | 35.00 | 175.00 |
| MKS109 | 96.50 | 41.00 | 20.50 | 137.50 |
| MKS110 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS114 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS115 | 90.50 | 47.00 | 23.50 | 137.50 |
| MKS120 | 86.00 | 46.50 | 23.25 | 132.50 |
| MKS121 | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS122 | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS123 | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS124 | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS125 | 58.50 | 39.00 | 19.50 | 97.50 |
| MKS126 Cyprus | 103.50 | 44.00 | 22.00 | 147.50 |
| MKS137L Tahiti | 114.50 | 48.00 | 24.00 | 162.50 |
| MKS144 | 64.50 | 28.00 | 14.00 | 92.50 |
| MKS147M Breckenridge | 64.50 | 28.00 | 14.00 | 92.50 |
| MKS401 | 87.50 | 37.50 | 18.75 | 125.00 |
| MKS402 | 87.50 | 37.50 | 18.75 | 125.00 |
| MKS403 | 79.50 | 33.00 | 16.50 | 112.50 |
| MKS404 | 79.50 | 33.00 | 16.50 | 112.50 |
| MKS405 | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS406 | 86.00 | 46.50 | 23.25 | 132.50 |
| MKS407AFK | 73.00 | 39.50 | 19.75 | 112.50 |
| MKS415 | 81.50 | 36.00 | 18.00 | 117.50 |
| MKS421 Paris | 89.50 | 48.00 | 24.00 | 137.50 |
| MKS425 Normandy | 87.00 | 38.00 | 19.00 | 125.00 |
| MKS426 Burgundy | 90.00 | 40.00 | 20.00 | 130.00 |
| MKS445 Gstaad | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS446 Barcelona | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS447M Sardinia | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS450 Moorea | 123.00 | 52.00 | 26.00 | 175.00 |
| MKS459 Olympia | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS468M Austin | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS469M Dakota | 61.50 | 26.00 | 13.00 | 87.50 |
| MKS471 Maldives | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS472 Madeira | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS474 Riverside | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS491M Carlsbad | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS492M Bradenton | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS501 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS502 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS503 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS504 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS506L | 87.50 | 37.50 | 18.75 | 125.00 |
| MKS507 | 59.50 | 25.50 | 12.75 | 85.00 |
| MKS508 | 59.50 | 25.50 | 12.75 | 85.00 |
| MKS509 | 59.50 | 25.50 | 12.75 | 85.00 |
| MKS510 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS522 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS523 | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS524 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS525 | 70.00 | 30.00 | 15.00 | 100.00 |
| MKS526 | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS527 | 70.00 | 30.00 | 15.00 | 100.0 |
| MKS528 | 88.00 | 37.00 | 18.50 | 125.0 |
| MKS529 | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS530 | 70.00 | 30.00 | 15.00 | 100.0 |
| MKS531 | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS542AF | 60.00 | 40.00 | 20.00 | 100.0 |
| MKS547 | 88.00 | 37.00 | 18.50 | 125.0 |
| MKS549 | ■76.50 | 41.00 | 20.50 | 117.5 |
| MKS550 | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS551 | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS552 | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS555 | 73.00 | 39.50 | 19.75 | 112.5 |
| MKS556 | 73.00 | 39.50 | 19.75 | 112.5 |
| MKS557 | 73.00 | 39.50 | 19.75 | 112.5 |
| MKS558 | 79.00 | 33.50 | 16.75 | 112.5 |
| MKS559 | 79.00 | 33.50 | 16.75 | 112.5 |
| MKS560 | 73.00 | 39.50 | 19.75 | 112.5 |
| MKS561 | 73.00 | 39.50 | 19.75 | 112.5 |
| MKS564 | 60.00 | 40.00 | 20.00 | 100.0 |
| MKS567 | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS570 | 76.50 | 41.00 | 20.50 | 117.5 |
| MKS570R London | 148.50 | 99.00 | 49.50 | 247.5 |
| MKS577 Zermatt | 87.50 | 50.00 | 25.00 | 137.5 |
| MKS578 Davos | 87.50 | 50.00 | 25.00 | 137.5 |
| MKS579 Como | 89.50 | 48.00 | 24.00 | 137.5 |
| MKS580 Geneva | 96.50 | 41.00 | 20.50 | 137.5 |
| MKS582 Marbella | 81.50 | 56.00 | 28.00 | 137.5 |
| MKS584 Crete | 59.50 | 88.00 | 44.00 | 147.5 |
| MKS585 Mykonos | 73.50 | 74.00 | 37.00 | 147.5 |
| MKS586 Corsica | 90.00 | 40.00 | 20.00 | 130.0 |
| MKS590 St Tropez | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS593 Monaco | 148.50 | 99.00 | 49.50 | 247.5 |
| MKS632M Manchester | 61.50 | 26.00 | 13.00 | 87.5 |
| MKS633M Venice | 61.50 | 26.00 | 13.00 | 87.5 |
| MKS634 Monte Carlo | 58.50 | 24.00 | 12.00 | 82.5 |
| MKS637 Belize | 96.50 | 41.00 | 20.50 | 137.5 |
| MKS638 Positano | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS642 Skorpios | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS643 Corfu | 99.50 | 43.00 | 21.50 | 142.5 |
| MKS644R Rehearsal | 119.00 | 56.00 | 28.00 | 175.0 |
| MKS645 Amalfi | 99.50 | 43.00 | 21.50 | 142.5 |
| MKS647 Rio | 99.50 | 43.00 | 21.50 | 142.5 |
| MKS648 ID Chain | 99.50 | 43.00 | 21.50 | 142.5 |
| MKS651 Madison | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS664 Sanibel | 55.50 | 32.00 | 16.00 | 87.5 |
| MKS674 Sullivan | 69.50 | 28.00 | 14.00 | 97.5 |
| MKS676 Hermosa | 78.50 | 34.00 | 17.00 | 112.5 |
| MKS677 Manhattan | 69.50 | 28.00 | 14.00 | 97.5 |
| MKS678 Marrakech | 55.50 | 32.00 | 16.00 | 87.5 |
| MKS679 Zanzibar | 69.50 | 28.00 | 14.00 | 97.5 |
| MKS680 Captiva | 69.50 | 28.00 | 14.00 | 97.5 |
| MKS696M Davenport | 56.00 | 24.00 | 12.00 | 80.0 |
| MKS728 | 103.50 | 44.00 | 22.00 | 147.5 |
| MKS729M Hanover | 89.50 | 38.00 | 19.00 | 127.5 |

## MARCHON / NAUTICA

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Nautica** | | | | |
| Belize | 39.95 | 20.00 | 10.00 | 59.9 |
| Bermuda | 39.95 | 20.00 | 10.00 | 59.9 |
| Cancun | 39.95 | 20.00 | 10.00 | 59.9 |
| Casablanca | 34.95 | 15.00 | 7.50 | 49.9 |
| Key West | 38.95 | 16.00 | 8.00 | 54.9 |
| Long Beach | 34.95 | 15.00 | 7.50 | 49.9 |
| Malibu | 38.95 | 16.00 | 8.00 | 54.9 |

★ Stars indicate new fran
■ Cubes indicate price chang
♦ Diamonds indicate best sell

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

**MARCHON®/NAUTICA**

## MARCHON®/NAUTICA

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Montego Bay | 39.95 | 20.00 | 10.00 | 59.95 |
| N3002/2 | ■45.00 | 20.00 | 10.00 | 65.00 |
| N6508S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6518S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6517S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6518S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6519S | 33.95 | 14.00 | 7.00 | 47.95 |
| N7003 | 26.95 | 23.00 | 11.50 | 49.95 |
| N7026 | 45.95 | 19.00 | 9.50 | 69.95 |
| N7034 | 26.95 | 23.00 | 11.50 | 49.95 |
| N7050 | 25.95 | 24.00 | 12.00 | 49.95 |
| N7050C | | | | 44.95 |
| N7059 | 24.95 | 20.00 | 10.00 | 44.95 |
| N7059C | | | | 44.95 |
| N7080 | ♦■29.95 | 20.00 | 10.00 | 49.95 |
| N7082 | 35.95 | 24.00 | 12.00 | 59.95 |
| N7093 | 37.95 | 17.00 | 8.50 | 54.95 |
| N7094 | 37.95 | 17.00 | 8.50 | 54.95 |
| N7094C | | | | ■44.95 |
| N7098 | 32.95 | 22.00 | 11.00 | 54.95 |
| N7098 Clip | | | | 44.95 |
| N7100 Clip | | | | 44.95 |
| N7101 Clip | | | | 44.95 |
| N7105 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7107 | 36.95 | 23.00 | 11.50 | 59.95 |
| N7107 Clip | | | | 44.00 |
| N7108 | 36.95 | 23.00 | 11.50 | 59.95 |
| N7108 Clip | | | | 44.00 |
| N7109 | 33.95 | 21.00 | 10.50 | 59.95 |
| N7109 Clip | | | 18.00 | 44.00 |
| N7110 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7111 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7112 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7112 Clip | | | | 44.00 |
| N7113 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7113 Clip | | | | 44.00 |
| N7114 | ♦■27.95 | 17.00 | 8.50 | 44.95 |
| N7114 Clip | | | | 44.00 |
| N7115 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7115 Clip | | | | 44.00 |
| N7116 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7116 Clip | | | | 44.00 |
| N7117 | ♦■33.95 | 21.00 | 10.50 | 54.95 |
| N7117 Clip | | | | 44.00 |
| N7118 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7118 Clip | | | | 44.00 |
| N7119 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7119 Clip | | | | 44.00 |
| N7120 | ♦■27.95 | 17.00 | 8.50 | 44.95 |
| N7120 Clip | | | | 44.00 |
| N7121 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7121 Clip | | | | 44.00 |
| N7122 | 27.95 | 17.00 | 8.50 | 44.95 |
| N7122 Clip | | | | 44.00 |
| N7123 | 29.95 | 20.00 | 10.00 | 49.95 |
| N7123 Clip | | | | 44.00 |
| N7124 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7124 Clip | | | | ♦44.00 |
| N7125 | 27.95 | 17.00 | 8.50 | 44.95 |
| N7125 Clip | | | | 44.00 |
| N7126 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7127 | ♦■33.95 | 21.00 | 10.50 | 54.95 |
| N7128 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7129 | ♦■33.95 | 21.00 | 10.50 | 54.95 |
| N7130 | ♦33.95 | 21.00 | 10.50 | 54.95 |
| N7131 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7132 | ♦33.95 | 21.00 | 10.50 | 54.95 |
| N7133 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7134 | ■42.95 | 27.00 | 13.50 | 69.95 |
| N7138 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7139 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7141 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7142 | 35.95 | 24.00 | 12.00 | 59.95 |
| N7143 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7144 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7145 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7146 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7147 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7148 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7151 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7152 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7153 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7154 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7157 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7158 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7159 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7160 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7161 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7818 | 48.95 | 31.00 | 15.50 | 79.95 |
| N7819 | 48.95 | 31.00 | 15.50 | 79.95 |
| N7820 | 45.95 | 29.00 | 14.50 | 74.95 |
| N7821 | 45.95 | 29.00 | 14.50 | 74.95 |
| N7821 Clip | | | | 44.00 |
| N8015 | 35.95 | 14.00 | 7.00 | 49.95 |
| N8018 | ■30.95 | 19.00 | 9.50 | 49.95 |
| N8019 | 30.95 | 19.00 | 8.00 | 49.95 |
| N8021 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8022 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8023 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8024 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8025 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8026 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8027 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8028 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8029 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8030 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8031 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8032 | 41.95 | 28.00 | 14.00 | 69.95 |
| N8033 | 41.95 | 28.00 | 14.00 | 69.95 |
| N8034 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8035 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8036 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8037 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8038 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8039 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8040 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8041 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8042 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N8043 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8044 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8045 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8046 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N8047 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N8501S | 55.00 | 20.00 | 10.00 | 75.00 |
| N8503S | 55.00 | 20.00 | 10.00 | 75.00 |
| N8601 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8604 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8605 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8606 | ♦■27.95 | 17.00 | 8.50 | 44.95 |
| N8607 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8608 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8609 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8610 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8611 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8612 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N9016 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9017 | 27.95 | 17.00 | 8.50 | 44.95 |
| Rio | 34.95 | 15.00 | 7.50 | 49.95 |
| San Juan | 34.95 | 15.00 | 7.50 | 49.95 |
| St. Maarten | ♦38.95 | 16.00 | 8.00 | 54.95 |
| **Nautica Airlock** | | | | |
| N3003/1 | 44.95 | 30.00 | 15.00 | 74.95 |
| N3003/2 | 44.95 | 30.00 | 15.00 | 74.95 |
| N3003/3 | 42.95 | 30.00 | 15.00 | 74.95 |
| N3003/4 | 42.95 | 30.00 | 15.00 | 74.95 |
| **Nautica Polarized** | | | | |
| Adventure Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Anchor Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Antigua PC Polar | ♦41.95 | 18.00 | 9.00 | 59.95 |
| Auckland PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Bali PC Polar | 39.95 | 20.00 | 10.00 | 59.95 |
| Barge Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Breakwater Polarized | 33.95 | 21.00 | 10.50 | 54.95 |
| Buenos Aires PC Pola | 41.95 | 18.00 | 9.00 | 59.95 |
| Buoy Polarized | 33.95 | 21.00 | 10.50 | 54.95 |
| Capri PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Casa Del Mar PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Casablanca Pc Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Catalina PC Polar | ♦34.95 | 15.00 | 7.50 | 49.95 |
| Catamaran Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Copacabana PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Curacao PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Daysail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Destination Polarized | 44.95 | 20.00 | 10.00 | 64.95 |
| Dinghy Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Dock Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Drifter Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Escapade Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Excursion Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Explorer Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Exumas PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Fairwind Polarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Fairwind Poloarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Ft Myers PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Getaway Polarized | 15.00 | 10.00 | 5.00 | 25.00 |
| Headsail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Holiday Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Honolulu PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Journey Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Kauai PC Polar | 37.05 | 15.90 | 7.95 | 52.95 |
| Kona PC Polar | 37.05 | 15.90 | 7.95 | 52.95 |
| Lanai PC Polar | 37.05 | 15.90 | 7.95 | 52.95 |
| Latitude Polarized | 54.95 | 35.00 | 17.50 | 89.95 |
| Longitude Polarized | 54.95 | 35.00 | 17.50 | 89.95 |
| Mainsail Polarized | 15.00 | 10.00 | 5.00 | 25.00 |
| Marksmen Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Miami PC Polar | 39.95 | 20.00 | 10.00 | 59.95 |
| Molokai Pc Polar | 38.45 | 16.50 | 8.25 | 54.95 |
| N5025S Pol | 42.95 | 27.00 | 13.50 | 69.95 |
| N5026S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N5027S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N5028S POL | ♦48.95 | 21.00 | 10.50 | 69.95 |
| N5029S POL | 48.95 | 21.00 | 10.50 | 69.95 |
| N5033S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N5034S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N5035S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N5037S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N5042S POL | 35.95 | 29.00 | 14.50 | 64.95 |
| N5043S POL | 35.95 | 29.00 | 14.50 | 64.95 |
| N5044S POL | 33.95 | 26.00 | 13.00 | 59.95 |
| N5045S POL | 33.95 | 26.00 | 13.00 | 59.95 |
| N5046S POL | 33.95 | 26.00 | 13.00 | 59.95 |
| N5048S | ★30.95 | 24.00 | 12.00 | 54.95 |
| N5049S | ★30.95 | 24.00 | 12.00 | 54.95 |
| N6100S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6101S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6102S | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6103S Pol | 52.95 | 22.00 | 11.00 | 74.95 |
| N6104S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6105S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6106S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6109S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6110S POL | ■38.95 | 16.00 | 8.00 | 54.95 |
| N6112S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6113S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6115S POL | ■38.95 | 16.00 | 8.00 | 54.95 |
| N6117S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6118S POL | 38.95 | 16.00 | 8.00 | 54.95 |
| N6119S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6120S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6124S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N6125S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N6126S POL | 34.95 | 20.00 | 10.00 | 54.95 |
| N6127S POL | 38.95 | 16.00 | 8.00 | 54.95 |
| N6128S POL | 30.95 | 24.00 | 12.00 | 54.95 |
| N6129S POL | 29.95 | 25.00 | 12.50 | 54.95 |
| N6130S POL | 34.95 | 20.00 | 10.00 | 54.95 |
| N6131S POL | ★29.95 | 20.00 | 10.00 | 49.95 |
| N6132S POL | ★29.95 | 20.00 | 10.00 | 49.95 |
| N6133S POL | 34.95 | 20.00 | 10.00 | 54.95 |
| N6134S POL | 30.95 | 24.00 | 12.00 | 54.95 |
| N6135S POL | 30.95 | 24.00 | 12.00 | 54.95 |
| Orion Polarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Passport Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Port Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Provo PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Quest Polarized | ■44.95 | 20.00 | 10.00 | 64.95 |
| Saba PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Santa Barbara PC Pol | ♦34.95 | 15.00 | 7.50 | 49.95 |
| Schooner Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| South Padre PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Stargazer Polarized | 15.00 | 10.00 | 5.00 | 25.00 |
| Staysail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Topsail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Tracker Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Trek Polarized | ■44.95 | 20.00 | 10.00 | 64.95 |
| Voyager Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Windjammer Polarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Windward Polarized | 33.95 | 21.00 | 10.50 | 54.95 |
| **Nautica Retail Sun** | | | | |
| Charter | 13.50 | 9.00 | 4.50 | 22.50 |
| Daydream | 15.00 | 10.00 | 5.00 | 25.00 |
| Escape | 15.00 | 10.00 | 5.00 | 25.00 |
| Fairwind | 13.50 | 9.00 | 4.50 | 22.50 |
| Getaway | 13.50 | 9.00 | 4.50 | 22.50 |
| Harbor | 25.00 | 15.00 | 7.50 | 40.00 |
| Hilton Head | 15.00 | 10.00 | 5.00 | 25.00 |
| Hunter | 15.00 | 10.00 | 5.00 | 25.00 |
| Islamorada | 15.00 | 10.00 | 5.00 | 25.00 |
| Kahuna | 15.00 | 10.00 | 5.00 | 25.00 |
| Leeward | 15.00 | 10.00 | 5.00 | 25.00 |
| Montauk | 13.50 | 9.00 | 4.50 | 22.50 |
| Nags Head | 13.50 | 9.00 | 4.50 | 22.50 |
| Ocean City | 13.50 | 9.00 | 4.50 | 22.50 |
| Orion | 15.00 | 10.00 | 5.00 | 25.00 |
| Pacifica | 13.50 | 9.00 | 4.50 | 22.50 |
| Serenity | 15.00 | 10.00 | 5.00 | 25.00 |
| Starboard | 15.00 | 10.00 | 5.00 | 25.00 |
| Stargazer | 15.00 | 10.00 | 5.00 | 25.00 |
| Ventura | 13.50 | 9.00 | 4.50 | 22.50 |
| Whisper | 15.00 | 10.00 | 5.00 | 25.00 |
| **Nautica Sport Tech** | | | | |
| N5511S | ★60.95 | 39.00 | 19.50 | 99.95 |
| N5512S | ★60.95 | 39.00 | 19.50 | 99.95 |
| **Nautica Sun** | | | | |
| Aruba | 22.50 | 15.00 | 7.50 | 37.50 |
| Aspen | 22.50 | 15.00 | 7.50 | 37.50 |
| Barbados | 22.50 | 15.00 | 7.50 | 37.50 |
| Buenos Aires Rx | 41.95 | 18.00 | 9.00 | 59.95 |
| Ibiza | 22.50 | 15.00 | 7.50 | 37.50 |
| Kauai Rx | 37.95 | 15.00 | 7.50 | 52.95 |
| Molokai Rx | 38.95 | 16.00 | 8.00 | 54.95 |
| Monterey | 15.00 | 15.00 | 7.50 | 30.00 |
| N5505S | 75.95 | 50.00 | 25.00 | 125.95 |
| N5506S | 75.95 | 50.00 | 25.00 | 125.95 |
| N5507S | 75.95 | 50.00 | 25.00 | 125.95 |
| N5508S | 75.95 | 50.00 | 25.00 | 125.95 |
| Saba | | | 24.50 | 30.00 |
| South Padre Rx | 41.95 | 18.00 | 9.00 | 59.95 |
| Sun Valley | 15.00 | 15.00 | 7.50 | 30.00 |
| Tahiti | 39.95 | 20.00 | 10.00 | 37.50 |
| **Nautica Tweens** | | | | |
| N2901 | ■39.95 | 25.00 | 12.50 | 64.95 |
| N2902 | ■39.95 | 25.00 | 12.50 | 64.95 |
| N9011 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9012 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9013 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9014 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9015 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9018 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9507 | 24.95 | 15.00 | 7.50 | 39.95 |
| N9508 | 24.95 | 15.00 | 7.50 | 39.95 |
| N9509 | 24.95 | 15.00 | 7.50 | 39.95 |
| N9510 | 29.95 | 20.00 | 10.00 | 49.95 |
| N9511 | 29.95 | 20.00 | 10.00 | 49.95 |
| N9512 | 29.95 | 20.00 | 10.00 | 49.95 |
| **Nautica Ultraclip** | | | | |
| N4001UCS | 42.95 | 27.00 | 13.50 | 74.95 |
| N4002-Ucs | 48.95 | 31.00 | 15.50 | 74.95 |
| N4003-Ucs | 50.95 | 34.00 | 17.00 | 74.95 |
| N4004-Ucs | 50.95 | 34.00 | 17.00 | 74.95 |
| N4005UCS | 50.95 | 34.00 | 17.00 | 74.95 |
| N4006UCS | 50.95 | 34.00 | 17.00 | 74.95 |
| N4007-UCS | 33.00 | 22.00 | 11.00 | 74.95 |
| N4008-UCS | 33.00 | 22.00 | 11.00 | 74.95 |
| N4009-Ucs | 53.95 | 36.00 | 18.00 | 74.95 |
| N4010-Ucs | 53.95 | 36.00 | 18.00 | 74.95 |
| N4011-Ucs | 53.95 | 36.00 | 18.00 | 74.95 |
| N4012UCS | 53.95 | 36.00 | 18.00 | 74.95 |
| N4013UCS | 53.95 | 36.00 | 18.00 | 74.95 |
| N4014UCS | 53.95 | 36.00 | 18.00 | 74.95 |
| N4015UCS | 54.95 | 35.00 | 17.50 | 74.95 |
| N4016UCS | 54.95 | 35.00 | 17.50 | 74.95 |
| N4017UCS SET | 33.00 | 22.00 | 11.00 | 74.95 |
| N4018UCS SET | 33.00 | 22.00 | 11.00 | 74.95 |
| N4019UCS SET | 33.00 | 22.00 | 11.00 | 74.95 |
| N4020UCS SET | 32.95 | 22.00 | 11.00 | 74.95 |
| N4021UCS SET | 32.95 | 22.00 | 11.00 | 74.95 |
| **Nautica with Flexon** | | | | |
| Chub Cay | 59.95 | 40.00 | 20.00 | 99.95 |
| Crown Bay | 59.95 | 40.00 | 20.00 | 99.95 |
| Hawks Nest | 59.95 | 40.00 | 20.00 | 99.95 |
| N2002 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2003 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2004 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2005 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2006 | 42.95 | 27.00 | 13.50 | 69.95 |
| N2007 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2008 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2009 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2010 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2011 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2012 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2013 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2014 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2015 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2016 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2017 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2018 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2019 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2020 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2021 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2022 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2023 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2024 | 50.00 | 29.95 | 14.97 | 79.95 |
| N2025 | 50.00 | 29.95 | 14.97 | 79.95 |
| N2026 | 50.00 | 29.95 | 14.97 | 79.95 |
| N5502S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5503S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5504S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5509S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5510S | 60.95 | 39.00 | 19.50 | 99.95 |
| Sea Spray | 59.95 | 40.00 | 20.00 | 99.95 |
| Spice Island | 59.95 | 40.00 | 20.00 | 99.95 |

*Stars indicate new frames*
*Cubes indicate price changes*
*Diamonds indicate best sellers*

# DISPENSER, PRACTITIONER PRICE

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE–April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NO

## MARCHON /NIKE

| Item | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Nike Clips** | | | | |
| Nike 3000 | 29.95 | 30.00 | 15.00 | 59.95 |
| Nike 3001 | 29.95 | 30.00 | 15.00 | 59.95 |
| Nike 3002 | ♦35.95 | 24.00 | 12.00 | 59.95 |
| Nike 3010 | 34.95 | 35.00 | 17.50 | 69.95 |
| Nike 3030 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 3031 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 3040 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 3841 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 4004 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4006 Clip | | | | 44.95 |
| Nike 4007 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4008 Clip | | | | 44.95 |
| Nike 4009 Clip | | | | 44.95 |
| Nike 4031 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4032 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4040 | 44.95 | 50.00 | 25.00 | 99.95 |
| Nike 4041 | 44.95 | 50.00 | 25.00 | 99.95 |
| Nike 4064 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4071 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4603C | | | | 44.95 |
| Pursue Rx330 Ev0330 | | | 12.00 | 24.50 |
| Siege2/Swift RX EV0396 | | | | 24.50 |
| **Nike Magnetics** | | | | |
| Nike 4008MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4009MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4012MAG-SET | | | ♦10.00 | 129.95 |
| Nike 4013MAG-SET | | | ♦30.00 | 129.95 |
| Nike 4060MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4061MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4062MAG-SET | | | ♦30.00 | 129.95 |
| Nike 4065MAG-SET | | | ♦6.25 | 129.95 |
| Nike 4082MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4084MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9008MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9009MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9012MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9013MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9060MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9061MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9062MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9065MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9080MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9082MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9083MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9084MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9085MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9122Mag-Set | ♦79.95 | 50.00 | 25.00 | 129.95 |
| Nike 9123Mag-Set | 79.95 | 50.00 | 25.00 | 129.95 |
| NIKE 9158MAG-SET | ♦83.95 | 56.00 | 28.00 | 139.95 |
| NIKE 9159MAG-SET | ♦83.95 | 56.00 | 28.00 | 139.95 |
| Nk 4013Mag-Set | | | 30.00 | 129.95 |
| Nk 4060Mag-Set | | | 15.00 | 129.95 |
| Nk 4061Mag-Set | | | 19.00 | 129.95 |
| Nk 4062Mag-Set | | | 6.25 | 129.95 |
| Nk 4065Mag-Set | | | 6.25 | 129.95 |
| Nk 4082Mag-Set | | | 12.00 | 129.95 |
| Nk 4083Mag-Set | | | 12.00 | 129.95 |
| Nk 4084Mag-Set | | | 12.00 | 129.95 |
| Nk 9008Mag-Set | | | 10.00 | 129.95 |
| Nk 9009Mag-Set | | | 20.00 | 129.95 |
| Nk 9012Mag-Set | | | 10.00 | 129.95 |
| Nk 9013Mag-Set | | | 6.00 | 129.95 |
| Nk 9060Mag-Set | | | 14.00 | 129.95 |
| Nk 9061Mag-Set | | | 17.25 | 129.95 |
| Nk 9062Mag-Set | | | 13.00 | 129.95 |
| Nk 9080Mag-Set | 77.95 | 52.00 | 26.00 | 129.95 |
| Nk 9082Mag-Set | | | 12.00 | 129.95 |
| Nk 9083Mag-Set | | | 26.00 | 129.95 |
| Nk 9084Mag-Set | | | 14.00 | 129.95 |
| Nk 9085Mag-Set | 77.95 | 52.00 | 26.00 | 129.95 |
| Nk 9125Mag-Set | ♦79.95 | 50.00 | 25.00 | 129.95 |
| Nk 9127Mag-Set | ♦79.95 | 50.00 | 25.00 | 129.95 |
| NK 9156MAG-SET | 56.95 | 38.00 | 19.00 | 139.95 |
| NK 9157MAG-SET | 56.95 | 38.00 | 19.00 | 139.95 |
| **Nike Metal** | | | | |
| Nike 8000 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8001 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8002 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8003 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8004 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8005 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8006 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8007 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8008 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8009 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8010 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8011 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8012 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8013 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8020 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8021 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8022 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8023 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8024 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8025 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 5550 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5551 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5552 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5553 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5554 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5555 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5556 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5557 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 8026 | ♦44.95 | 30.00 | 15.00 | 74.95 |
| NIKE 8027 | ♦44.95 | 30.00 | 15.00 | 74.95 |
| NIKE 8030 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8031 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8032 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8033 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8060 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8061 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8062 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8063 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8064 | ★38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 8065 | ★38.95 | 26.00 | 13.00 | 64.95 |
| **Nike Optical with Flexon** | | | | |
| Nike 4806 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4808 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4809 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4012 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4813 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4814 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4815 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4055 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4056 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4057 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4059 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4060 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4061 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4062 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4065 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4066 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4067 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4068 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4070 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4072 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4080 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4081 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4082 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4083 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4084 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4085 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4090 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4091 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4092 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4093 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4096 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4100 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4101 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4102 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4103 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4104 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4105 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4110 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4111 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4112 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4120 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4121 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4122 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4123 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4124 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4125 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4126 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4128 | 59.95 | 40.00 | 20.00 | 99.95 |
| Nike 4129 | 59.95 | 40.00 | 20.00 | 99.95 |
| Nike 4130 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4131 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4140 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4141 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4142 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4146 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4150 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4151 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4152 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4160 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4161 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4162 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4163 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 5000 | 44.95 | 45.00 | 22.50 | 89.95 |
| NIKE 4143 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4144 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4145 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4170 | ♦65.95 | 44.00 | 22.00 | 109.95 |
| NIKE 4171 | ♦65.95 | 44.00 | 22.00 | 109.95 |
| NIKE 4172 | ♦65.95 | 44.00 | 22.00 | 109.95 |
| NIKE 4173 | 66.00 | 43.95 | 21.97 | 109.95 |
| NIKE 4174 | 66.00 | 43.95 | 21.97 | 109.95 |
| NIKE 4175 | 66.00 | 43.95 | 21.97 | 109.95 |
| NIKE 4178 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4179 | ♦68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4180 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4181 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4182 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4190 | 54.00 | 35.95 | 17.97 | 89.95 |
| NIKE 4191 | 54.00 | 35.95 | 17.97 | 89.95 |
| NIKE 4192 | 54.00 | 35.95 | 17.97 | 89.95 |
| NIKE 4200 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4201 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4202 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4203 | 56.95 | 38.00 | 19.00 | 94.95 |
| **Nike Plastic** | | | | |
| Nike 7000 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7001 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7002 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7003 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7004 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7005 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7006 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7007 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7008 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7009 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7010 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7011 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7012 | 35.95 | 24.00 | 12.00 | 59. |
| Nike 7013 | ♦35.95 | 24.00 | 12.00 | 59. |
| Nike 7020 | 35.95 | 24.00 | 12.00 | 59. |
| Nike 7021 | ♦35.95 | 24.00 | 12.00 | 59. |
| Nike 7022 | ♦35.95 | 24.00 | 12.00 | 59. |
| Nike 7023 | ♦35.95 | 24.00 | 12.00 | 59. |
| Nike 7024 | 35.95 | 24.00 | 12.00 | 59. |
| Nike 7025 | 35.95 | 24.00 | 12.00 | 59. |
| Nike 7030 | ♦35.95 | 24.00 | 12.00 | 59. |
| Nike 7031 | 35.95 | 24.00 | 12.00 | 59. |
| Nike 7040 | ♦35.95 | 24.00 | 12.00 | 59. |
| Nike 7041 | ♦35.95 | 24.00 | 12.00 | 59. |
| Nike 7042 | ♦35.95 | 24.00 | 12.00 | 59. |
| NIKE 5500 | 35.00 | 19.00 | 9.50 | 54. |
| NIKE 5501 | 35.00 | 19.00 | 9.50 | 54. |
| NIKE 5503 | 35.00 | 19.00 | 9.50 | 54. |
| NIKE 5504 | 35.00 | 19.00 | 9.50 | 54. |
| NIKE 5505 | 35.00 | 19.00 | 9.50 | 54. |
| NIKE 5506 | 35.00 | 19.00 | 9.50 | 54. |
| NIKE 5507 | 35.00 | 19.00 | 9.50 | 54. |
| NIKE 7043 | 38.95 | 26.00 | 13.00 | 64. |
| NIKE 7044 | 38.95 | 26.00 | 13.00 | 64. |
| NIKE 7045 | 38.95 | 26.00 | 13.00 | 64. |
| NIKE 7050 | ♦38.95 | 26.00 | 13.00 | 64. |
| NIKE 7051 | ♦38.95 | 26.00 | 13.00 | 64. |
| NIKE 7052 | ♦38.95 | 26.00 | 13.00 | 64. |
| **Nike Sun** | | | | |
| Arc Angel EV0367 | 34.50 | 15.00 | 7.50 | 49. |
| Arc Angel L EV0368 | 45.50 | 19.00 | 9.50 | 64. |
| Arc Angel P EV0397 | 52.50 | 22.00 | 11.00 | 74. |
| Arc Angel PH EV0369 | 59.50 | 25.00 | 12.50 | 84. |
| Arc Angel RSSMU EV0419 | 52.50 | 22.00 | 11.00 | 74. |
| ATHENA E EV0529 | 45.50 | 19.00 | 9.50 | 64 |
| ATHENA EV0530 | 38.50 | 16.00 | 8.00 | 54 |
| Automanic EV0380 | 55.50 | 24.00 | 12.00 | 79 |
| AVID II EV0590 | 48.50 | 21.00 | 10.50 | 69 |
| AVID II P EV0592 | 66.50 | 28.00 | 14.00 | 94 |
| AVID III EV0591 | 48.50 | 21.00 | 10.50 | 69 |
| AVID III P EV0593 | 66.50 | 28.00 | 14.00 | 94 |
| AVID RIMLESS EV0567 | 48.50 | 21.00 | 10.50 | 69 |
| AVID RIMLESS P EV0568 | 66.50 | 28.00 | 14.00 | 94 |
| AVID WIRE EV0569 | 48.50 | 21.00 | 10.50 | 69 |
| AVID WIRE P EV0570 | 66.50 | 28.00 | 14.00 | 94 |
| BRAZEN EV0571 | 34.50 | 15.00 | 7.50 | 49 |
| BRAZEN P EV0572 | 53.00 | 21.50 | 10.75 | 74 |
| Counter E EV0238 | 48.50 | 21.00 | 10.50 | 69 |
| Counter EV0237 | 35.00 | 14.50 | 7.25 | 49 |
| CRUSH E EV0563 | 59.50 | 25.00 | 12.50 | 84 |
| CRUSH EV0562 | 52.50 | 22.00 | 11.00 | 74 |
| DEBUT EV0573 | 31.50 | 13.00 | 6.50 | 44 |
| DEBUT P EV0574 | | | | |

★ Stars indicate new fr
■ Cubes indicate price cha
♦ Diamonds indicate best s

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

**MARCHON®/NIKE**

## MARCHON®/NIKE

| Frame | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 48.50 | 21.00 | 10.50 | 69.50 |
| DEFIANT EV0531 | 34.50 | 15.00 | 7.50 | 49.50 |
| DEFIANT P EV0532 | 52.50 | 22.00 | 11.00 | 74.50 |
| Diverge Ev0473 | 34.50 | 15.00 | 7.50 | 49.50 |
| Diverge EV0326 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Diverge G EV0482 | 59.50 | 18.00 | 9.00 | 59.50 |
| Diverge P EV0327 | 74.50 | 22.00 | 11.00 | 74.50 |
| Diverge Ph EV0403 | 52.50 | 22.00 | 11.00 | 74.50 |
| Doll Face EV0370 | 34.50 | 15.00 | 7.50 | 49.50 |
| Doll Face L EV0371 | 45.50 | 19.00 | 9.50 | 64.50 |
| Doll Face P EV0398 | 52.50 | 22.00 | 11.00 | 74.50 |
| Doll Face PH EV0372 | 59.95 | 25.00 | 12.50 | 84.50 |
| Exhale E EV0262 | 45.50 | 19.00 | 9.50 | 64.50 |
| Exhale EV0261 | 45.50 | 19.00 | 9.50 | 64.50 |
| Exhale R EV0263 | 45.50 | 19.00 | 9.50 | 64.50 |
| Flywheel 3PCR EV0114 | ♦39.50 | 40.00 | 20.00 | 79.50 |
| Flywheel Rd | 34.50 | 40.00 | 20.00 | 74.50 |
| Flywheel Rd M | 49.50 | 40.00 | 20.00 | 89.50 |
| Flywheel SQ R EV0120 | 39.50 | 40.00 | 20.00 | 79.50 |
| Flywheel Volano EV0184 | 24.50 | 35.00 | 17.50 | 59.50 |
| FORGE RIMLESS EV0564 | 55.50 | 24.00 | 12.00 | 79.50 |
| FORGE RM E EV0565 | 59.50 | 25.00 | 12.50 | 84.50 |
| FORGE RM PRO EEV0586 | 59.50 | 25.00 | 12.50 | 84.50 |
| FORGE RM PRO EV0585 | 55.50 | 24.00 | 12.00 | 79.50 |
| Furi EV0140 | 19.00 | 20.50 | 10.25 | 39.50 |
| Furi R EV0141 | 24.00 | 20.50 | 10.25 | 39.50 |
| FUSE EV0522 | 34.50 | 15.00 | 7.50 | 49.50 |
| FUSE P EV0523 | 52.50 | 22.00 | 11.00 | 74.50 |
| Fusion 6R | 20.50 | 24.00 | 12.00 | 44.50 |
| GDO Box EV0121 | 17.50 | 17.00 | 8.50 | 34.50 |
| GDO Box R EV0123 | 22.50 | 17.00 | 8.50 | 38.50 |
| GDO RD EV0124 | ♦17.50 | 17.00 | 8.50 | 34.50 |
| GDO RD M EV0125 | 32.50 | 17.00 | 8.50 | 49.50 |
| GDO SQ EV0128 | ♦17.50 | 17.00 | 8.50 | 34.50 |
| GDO SQ M EV0129 | 32.50 | 17.00 | 8.50 | 49.50 |
| GDO SQ R EV0131 | 19.50 | 15.00 | 7.50 | 39.50 |
| Guard Rail EV0382 | 55.50 | 24.00 | 12.00 | 79.50 |
| Haul C EV0344 | 45.50 | 19.00 | 9.50 | 64.50 |
| Haul E EV0246 | 48.50 | 21.00 | 10.50 | 69.50 |
| Haul E EV0245 | 48.50 | 21.00 | 10.50 | 69.50 |
| Haul EV0244 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Haul PH | | | | 74.50 |
| Haul.P EV0312 | 52.50 | 22.00 | 11.00 | 74.50 |
| Haul.PH EV0345 | 52.50 | 22.00 | 11.00 | 74.50 |
| IGNITE EV0575 | 34.50 | 15.00 | 7.50 | 49.50 |
| IGNITE P EV0576 | 52.50 | 22.00 | 11.00 | 74.50 |
| Impel E EV0479 | 62.50 | 27.00 | 13.50 | 89.50 |
| Impel EV0474 | 55.00 | 24.00 | 12.00 | 79.50 |
| Impel Ph EV0480 | 73.50 | 31.00 | 15.50 | 104.50 |
| Impel Swift E EV0476 | 62.50 | 27.00 | 13.50 | 89.50 |
| Impel Swift EV0475 | 55.50 | 24.00 | 12.00 | 79.50 |
| Impel Swift Ph EV0477 | 73.50 | 31.00 | 15.50 | 104.50 |
| IMPEL SWIFT PHEV0477 | 73.50 | 31.00 | 15.50 | 104.50 |
| Inspire Ev0469 | 48.50 | 21.00 | 10.50 | 69.50 |
| Interc 80 EV0136 | 22.50 | 27.00 | 13.50 | 49.50 |
| Interc 80 M EV0137 | 37.00 | 27.50 | 13.75 | 64.50 |
| Interc 80 REV0138 | 27.50 | 27.00 | 13.50 | 54.50 |
| Interc R AF EV0034 | 22.50 | 27.00 | 13.50 | 49.50 |
| Interc R EA8002 | 22.50 | 27.00 | 13.50 | 49.50 |
| Interc R P | 42.50 | 27.00 | 13.50 | 69.50 |
| Interc RD M EV0180 | 37.50 | 27.00 | 13.50 | 64.50 |
| Interchange RD | 22.50 | 27.00 | 13.50 | 49.50 |
| KARMA EV0581 | 34.50 | 15.00 | 7.50 | 49.50 |
| KARMA P EV0582 | 52.50 | 22.00 | 11.00 | 74.50 |
| Levanto Rimless Ev0482 | 59.50 | 25.00 | 12.50 | 84.50 |
| LEVANTO RIMLESS P EV0516 | 76.50 | 33.00 | 16.50 | 109.50 |
| Levanto Rimless.E Evo483 | 66.50 | 28.00 | 14.00 | 94.50 |
| Levanto Wire E Ev0486 | 66.50 | 28.00 | 14.00 | 94.50 |
| Levanto Wire Ev0485 | 59.50 | 25.00 | 12.50 | 84.50 |
| Levanto Wire P Ev0503 | 76.50 | 33.00 | 16.50 | 109.50 |
| Linear Hardbox MEV0192 | ♦75.00 | 50.00 | 25.00 | 125.00 |
| Lunge E EV0265 | 45.50 | 19.00 | 9.50 | 64.50 |
| Lunge EV0264 | 38.50 | 16.00 | 8.00 | 54.50 |
| Lunge G EV0373 | 41.50 | 18.00 | 9.00 | 59.50 |
| Lunge R EV0266 | 34.50 | 15.00 | 7.50 | 49.50 |
| Mari | 15.50 | 17.00 | 8.50 | 32.50 |
| Mari.R | 16.50 | 21.00 | 10.50 | 37.50 |
| MINX EV0579 | 34.50 | 15.00 | 7.50 | 49.50 |
| Mojo.R | 24.00 | 20.50 | 10.25 | 44.50 |
| NIKE 7830S | 38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 7840S | 38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 7841S | 38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 7842S | 38.95 | 26.00 | 13.00 | 64.95 |
| Nix Ev0488 | 28.00 | 11.50 | 5.75 | 49.50 |
| Nix EV0302 | ♦31.50 | 13.00 | 6.50 | 44.50 |
| Nix Laser EV0363 | 38.50 | 16.00 | 8.00 | 54.50 |
| Nix P EV0352 | 48.50 | 21.00 | 10.50 | 69.50 |
| Nix PH EV0353 | 45.50 | 19.00 | 9.50 | 64.50 |
| Odeon E EV0169 | 54.50 | 25.00 | 12.50 | 79.50 |
| Odeon M EV0168 | 44.50 | 30.00 | 15.00 | 74.50 |
| Odeon P EV0270 | 55.50 | 24.00 | 12.00 | 84.50 |
| Odeon Swift EV0230 | 29.50 | 30.00 | 15.00 | 59.50 |
| Odeon Swift R EV0232 | 34.50 | 30.00 | 15.00 | 64.50 |
| Overpass EV0281 | ♦31.50 | 13.00 | 6.50 | 44.50 |
| Overpass P EV0308 | ♦48.50 | 21.00 | 10.50 | 69.50 |
| Overpass Ph EV0355 | 45.50 | 19.00 | 9.50 | 64.50 |
| Overpass R EV0282 | 34.50 | 15.00 | 7.50 | 49.50 |
| Pounce P EV0249 | ♦62.50 | 27.00 | 13.50 | 89.50 |
| Pounce R EV0250 | 48.50 | 21.00 | 10.50 | 69.50 |
| Precocious EV0351 | 38.50 | 16.00 | 8.00 | 54.50 |
| Precocious P EV8374 | 55.50 | 24.00 | 12.00 | 79.50 |
| Punk Jock EV0335 | 38.50 | 16.00 | 8.00 | 54.50 |
| Punk Jock G Ev0404 | 34.50 | 15.00 | 7.50 | 49.50 |
| Punk Jock P EV0342 | 52.50 | 22.00 | 11.00 | 74.50 |
| Pursue E EV0254 | 66.50 | 28.00 | 14.00 | 94.50 |
| Pursue EV0253 | 52.50 | 22.00 | 11.00 | 74.50 |
| Pursue LG EV0356 | 52.50 | 22.00 | 11.00 | 74.50 |
| Revive E EV0268 | 45.50 | 19.00 | 9.50 | 64.50 |
| Revive EV0267 | 34.50 | 15.00 | 7.50 | 49.50 |
| Revive G EV0376 | 41.50 | 18.00 | 9.00 | 59.50 |
| Revive R AF EV0298 | 34.50 | 15.00 | 7.50 | 49.50 |
| Revive R EV0269 | 34.50 | 15.00 | 7.50 | 49.50 |
| Revolve EV0274 | 45.50 | 19.00 | 9.50 | 64.50 |
| Revolve R EV0278 | 49.50 | 20.00 | 10.00 | 69.50 |
| Roll C EV0346 | 45.50 | 19.00 | 9.50 | 64.50 |
| Roll E EV0241 | 48.50 | 21.00 | 10.50 | 69.50 |
| Roll EV0240 | 35.00 | 14.50 | 7.25 | 49.50 |
| Roll P EV0307 | 52.50 | 22.00 | 11.00 | 74.50 |
| Roll.PH EV0347 | 52.50 | 22.00 | 11.00 | 74.50 |
| Scene Stealer EV0350 | 34.50 | 15.00 | 7.50 | 49.50 |
| Scene Stealer P EV0377 | 52.50 | 22.00 | 11.00 | 74.50 |
| Scene Stealer PH EV0378 | | | | 74.50 |
| Scene Stealer S EV0436 | 38.50 | 16.00 | 8.00 | 54.50 |
| Scenesteale P Ev0377 | 52.50 | 22.00 | 11.00 | 74.50 |
| Self Central EV0336 | 34.50 | 15.00 | 7.50 | 49.50 |
| Self Central L EV0337 | 45.50 | 19.00 | 9.50 | 64.50 |
| Self Central PH EV0338 | 59.50 | 25.00 | 12.50 | 84.50 |
| Sera EV0142 | 19.00 | 20.50 | 10.25 | 39.50 |
| Sera P EV0150 | 39.00 | 20.50 | 10.25 | 59.50 |
| Sera R EV0143 | 24.00 | 20.50 | 10.25 | 39.50 |
| Sera R Oly (EV9004) | 24.00 | 25.50 | 12.75 | 49.50 |
| Shank EV0317 | 52.50 | 22.00 | 11.00 | 74.50 |
| Shank PH EV0383 | 69.50 | 30.00 | 15.00 | 99.50 |
| Shank R EV0318 | 55.50 | 24.00 | 12.00 | 79.50 |
| Siege 2 E Ev0365 | 59.50 | 25.00 | 12.50 | 84.50 |
| Siege 2 EV0364 | 52.50 | 22.00 | 11.00 | 74.50 |
| Siege 2. PH EV0358 | 69.50 | 30.00 | 15.00 | 99.50 |
| Siege E EV0256 | 66.50 | 28.00 | 14.00 | 94.50 |
| Siege EV0255 | 52.50 | 22.00 | 11.00 | 74.50 |
| Siege Swift E EV0360 | 59.50 | 25.00 | 12.50 | 84.50 |
| Siege Swift EV0359 | 52.50 | 22.00 | 11.00 | 74.50 |
| SIREN EV0580 | 35.00 | 14.50 | 7.25 | 49.50 |
| SIREN P EV0583 | 52.50 | 22.00 | 11.00 | 74.50 |
| SKYLON ACE E EV0526 | ♦41.50 | 18.00 | 9.00 | 59.50 |
| SKYLON ACE EV0525 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| SKYLON ACE P EV0527 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon Ace Swift E EV0550 | 41.50 | 18.00 | 9.00 | 59.50 |
| Skylon ACE Swift EV0549 | 34.50 | 15.00 | 7.50 | 49.50 |
| Skylon ACE Swift P EV0551 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon E EV0170 | 42.50 | 22.00 | 11.00 | 64.50 |
| Skylon EXP E EV0171 | ♦44.50 | 25.00 | 12.50 | 69.50 |
| Skylon EXP EV0109 | 29.00 | 20.50 | 10.25 | 49.50 |
| Skylon EXP M | 44.00 | 20.50 | 10.25 | 64.50 |
| Skylon EXP P | 54.50 | 25.00 | 12.50 | 79.50 |
| Skylon EXP P EV0390 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP PH EV0391 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP R EV0111 | 34.00 | 20.50 | 10.25 | 54.50 |
| Skylon EXP RD E EV0174 | 44.50 | 25.00 | 12.50 | 69.50 |
| Skylon EXP RD EV0173 | 24.50 | 25.00 | 12.50 | 49.50 |
| Skylon EXP RD M EV0175 | 39.50 | 25.00 | 12.50 | 64.50 |
| Skylon EXP RD P EV0387 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP RD PH EV0388 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP RD R EV0176 | 29.50 | 25.00 | 12.50 | 54.50 |
| Skylon R EV0053 | 27.50 | 11.00 | 11.00 | 49.50 |
| Skylonexprd R Ev0176 | 29.50 | 25.00 | 12.50 | 54.50 |
| Skyon EXP RD P EV0387 | 52.50 | 22.00 | 11.00 | 74.50 |
| SQ E EV0561 | 52.50 | 22.00 | 11.00 | 74.50 |
| SQ EV0560 | 45.50 | 19.00 | 9.50 | 64.50 |
| Supreme Court EV0339 | 34.50 | 15.00 | 7.50 | 49.50 |
| Supreme Court L EV0340 | 45.50 | 19.00 | 9.50 | 64.50 |
| Supreme Court PH EV0341 | 59.50 | 25.00 | 12.50 | 84.50 |
| Tailwind Ev0491 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Tailwind.E Ev0492 | 41.50 | 18.00 | 9.00 | 59.50 |
| Tailwind.R | 22.00 | 22.50 | 11.25 | 44.50 |
| Tarj Classic EV0054 | ♦19.50 | 20.00 | 10.00 | 39.50 |
| Tarj Classic M EV0132 | 34.50 | 20.00 | 10.00 | 54.50 |
| Tarj Classic P EV0211 | 45.50 | 19.00 | 9.50 | 64.50 |
| Tarj Classic R EV0055 | ♦24.50 | 20.00 | 10.00 | 44.50 |
| Tarj Classic.Rev0055 | 24.50 | 20.00 | 10.00 | 44.50 |
| Tarj R | 16.50 | 21.00 | 10.50 | 37.50 |
| Tarj RD EV0178 | ♦19.50 | 20.00 | 10.00 | 39.50 |
| Tarj RD M EV0179 | 34.50 | 20.00 | 10.00 | 54.50 |
| Tarj RD P EV0180 | 45.50 | 19.00 | 9.50 | 64.50 |
| Tarj RD R EV0181 | ♦24.50 | 20.00 | 10.00 | 44.50 |
| TW 9 | 23.50 | 26.00 | 13.00 | 49.50 |
| TW 18 | 23.50 | 26.00 | 13.00 | 49.50 |
| Undermine EV0258 | 27.50 | 12.00 | 6.00 | 39.50 |
| Undermine P EV0309 | 41.50 | 18.00 | 9.00 | 59.50 |
| Undermine R EV0259 | 31.50 | 13.00 | 6.50 | 44.50 |
| Unrest R EV0321 | 59.50 | 25.00 | 12.50 | 84.50 |
| Unwind EV0304 | 27.50 | 12.00 | 6.00 | 39.50 |
| Unwind PH | | | | 64.50 |
| Unwind PH EV0354 | 45.50 | 19.00 | 9.50 | 64.50 |
| V3 | 19.50 | 20.00 | 10.00 | 39.50 |
| V3.P | 39.50 | 20.00 | 10.00 | 59.50 |
| V3.R | 24.50 | 20.00 | 10.00 | 44.50 |
| V Cadence E EV0185 | 44.50 | 25.00 | 12.50 | 69.50 |
| V Cadence EV0184 | 24.50 | 25.00 | 12.50 | 49.50 |
| V Cadence M EV0186 | 39.50 | 25.00 | 12.50 | 64.50 |
| V Cadence P EV0187 | 52.50 | 22.00 | 11.00 | 74.50 |
| V Cadence R EV0188 | 29.50 | 25.00 | 12.50 | 54.50 |
| V.Carbon Max | 58.50 | 56.00 | 28.00 | 114.50 |
| V.Carbon.E | 64.50 | 45.00 | 22.50 | 109.50 |
| V.Carbon.R | 54.50 | 45.00 | 22.50 | 99.50 |
| VEER E EV0558 | 48.50 | 21.00 | 10.50 | 69.50 |
| VEER EV0557 | 41.50 | 18.00 | 9.00 | 59.50 |
| VEER P EV0559 | 59.50 | 25.00 | 12.50 | 84.50 |
| VELOCITY E EV0553 | 48.00 | 21.50 | 10.75 | 69.50 |
| VELOCITY EV0552 | 42.00 | 17.50 | 8.75 | 59.50 |
| VELOCITY P EV0564 | 59.50 | 25.00 | 12.50 | 84.50 |
| VICTORY EV0556 | 94.00 | 31.00 | 15.50 | 125.00 |
| VOMERO E EV0524 | 48.50 | 21.00 | 10.50 | 69.50 |
| VOMERO EV0521 | 41.50 | 18.00 | 9.00 | 59.50 |
| Zonda EV0495 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Zonda EV0496 | 34.50 | 15.00 | 7.50 | 49.50 |
| ZONDA P EV0497 | 52.50 | 22.00 | 11.00 | 74.50 |
| **Nike Sun with Flexon** | | | | |
| Dex R EV0201 | ♦70.00 | 40.00 | 20.00 | 110.00 |
| Linear RD R EV0195 | 65.00 | 50.00 | 25.00 | 115.00 |
| Linear Shield Flash EV0202 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Shld F Ev0202 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Soft Shield EV0189 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Soft Shield EV0272 | 101.50 | 43.50 | 21.75 | 145.00 |
| Linear Soft Shield REV0190 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Sq Fl Ev0205 | 65.00 | 50.00 | 25.00 | 115.00 |
| Linear Square Flash EV0205 | 65.00 | 50.00 | 25.00 | 115.00 |
| Linearhardbxe Ev0235 | 94.50 | 40.50 | 20.25 | 135.00 |
| Linearsftshld Ev0189 | 75.00 | 50.00 | 25.00 | 125.00 |
| Linearsftshldrev0190 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linearsftslde Ev0272 | 101.50 | 43.50 | 21.75 | 145.00 |
| Milo Flash | 75.00 | 40.00 | 20.00 | 115.00 |
| Nike 4103S EV0444 | 76.50 | 33.00 | 16.50 | 109.50 |
| Nike 4103S P EV0445 | 94.50 | 40.00 | 20.00 | 134.50 |
| Nike 4104S EV0446 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Nike 4104S P EV0447 | 94.50 | 40.00 | 20.00 | 134.50 |
| Nike 4112S EV0448 | 76.50 | 33.00 | 16.50 | 109.50 |
| Nike 4112S P EV0449 | 94.50 | 40.00 | 20.00 | 134.50 |
| S Charged 100 Ev0442 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 200 Ev0450 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 300 Ev0451 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 400 Ev0453 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 600 Ev0457 | 69.50 | 30.00 | 15.00 | 99.50 |
| SCHARGED1000P EV0520 | 94.50 | 40.00 | 30.00 | 134.50 |
| Supercharged 100 EV0442 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 100P Ev0443 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 200 EV0450 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 200P Ev0459 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 300 EV0451 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 300P Ev0452 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 400 EV0453 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 400P Ev0454 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 500 EV0455 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 500P Ev0456 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 600 EV0457 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 600P Ev0458 | 94.50 | 40.00 | 20.00 | 134.50 |

*Stars indicate new frames*
*Cubes indicate price changes*
*Diamonds indicate best sellers*

Visit www.framesdata.com for the latest in frame specs and information updates.

MARCHON®/NIKE — MARCHON®/TRES JOLIE

DISPENSER, PRACTITIONER PRICI

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT N

## MARCHON®/NIKE

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Supercharged 700 EV0461 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 700.P EV0462 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 800 EV0463 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 800.P EV0464 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 900 EV0517 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 900.P EV0518 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 1000 EV0519 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 1000.P EV0520 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| VANTAGE 100 EV0538 | 83.50 | 36.00 | 18.00 | 119.50 |
| VANTAGE 100P EV0539 | 101.50 | 43.00 | 21.50 | 144.50 |
| VANTAGE 200 EV0540 | 83.50 | 36.00 | 18.00 | 119.50 |
| VANTAGE 200P EV0541 | 101.50 | 43.00 | 21.50 | 144.50 |
| VANTAGE 300 EV0543 | 83.50 | 36.00 | 18.00 | 119.50 |
| VANTAGE 300E EV0545 | 90.50 | 39.00 | 19.50 | 129.50 |
| VANTAGE 300P EV0544 | 101.50 | 43.00 | 21.50 | 144.50 |
| Vaughn Flash EV0208 | ♦75.00 | 40.00 | 20.00 | 115.00 |
| Vaughn PC EV0206 | 65.00 | 40.00 | 20.00 | 105.00 |
| **Nike Teens/Petite** | | | | |
| Nike 4601 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4601 Clip | | | | 44.95 |
| Nike 4602 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4603 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4608 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4609 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4610 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4611 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4612 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4613 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4614 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4615 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4616 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4617 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4621 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4622 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4623 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4618 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4619 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4620 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4624 | 56.95 | 38.00 | 19.00 | 94.95 |
| **Nike Titanium** | | | | |
| Nike 6001 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6003 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6005 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6006 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6007 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6008 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6009 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6020 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 6021 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6022 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6023 | ♦50.95 | 34.00 | 17.00 | 84.95 |

## MARCHON®/NIKE

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Nike 6024 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6025 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6026 | ♦55.95 | 29.00 | 14.50 | 84.95 |
| Nike 6027 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6030 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6031 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6032 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6033 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6034 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6035 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6036 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6037 | 59.95 | 40.00 | 20.00 | 99.95 |
| NIKE 6040 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6041 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6042 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6043 | 56.95 | 38.00 | 19.00 | 94.95 |

## MARCHON®/SEAN JOHN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Sean John Optical** | | | | |
| SJ1000 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ1001 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1002 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1003 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1004 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1005 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1006 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1008 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1009 | 41.95 | 28.00 | 14.00 | 64.95 |
| SJ1010 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1011 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1013 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1014 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ1017 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ1018 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ1019 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ1020 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1021 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2000 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2001 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2002 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2003 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2004 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2005 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2006 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2007 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2008 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2009 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2011 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2012 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2013 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2014 | ♦■38.95 | 26.00 | 13.00 | 64.95 |
| SJ2015 | ♦■38.95 | 26.00 | 13.00 | 64.95 |
| SJ2016 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2017 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ2018 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2019 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2020 | ♦38.95 | 26.00 | 13.00 | 64.95 |
| SJ2022 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2023 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2024 | 47.95 | 27.00 | 13.50 | 74.95 |
| SJ2025 | 47.95 | 27.00 | 13.50 | 74.95 |
| SJ2027 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2028 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2034 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2035 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2036 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4000 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4001 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4002 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4003 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4004 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4005 | ♦■44.95 | 28.00 | 14.00 | 69.95 |
| SJ4006 | 47.95 | 32.00 | 16.00 | 74.95 |
| SJ4007 | ♦■47.95 | 32.00 | 16.00 | 74.95 |
| SJ4008 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4009 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4010 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4011 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4012 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4013 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4014 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4016 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ4019 | 44.95 | 30.00 | 15.00 | 74.95 |

## MARCHON®/SEAN JOHN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| SJ4021 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4022 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4023 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4024 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4025 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4026 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4027 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4028 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4029 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4030 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4031 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4032 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4033 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4034 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4035 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4036 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4037 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4039 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4040 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4043 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4044 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4045 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4046 | 44.95 | 30.00 | 15.00 | 74.95 |
| **Sean John Suns** | | | | |
| SJ100S | ♦63.00 | 27.00 | 13.50 | 90.00 |
| SJ100SP | 73.50 | 32.00 | 16.00 | 105.00 |
| SJ101S | ♦56.00 | 24.00 | 12.00 | 80.00 |
| SJ101SP | 73.00 | 32.00 | 16.00 | 105.00 |
| SJ102S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ104S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ105S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ106S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ107S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ109S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ110S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ111S | ♦56.00 | 24.00 | 12.00 | 80.00 |
| SJ111SP | 73.00 | 32.00 | 16.00 | 105.00 |
| SJ112S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ113S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ114S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ115S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ116S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ117S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ118S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ119S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ120S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ121S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ124S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ126S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ127S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ128S | ■61.50 | 26.00 | 13.50 | 87.50 |
| SJ129S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ130S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ131S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ132S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ133S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ136S | 66.00 | 29.00 | 14.50 | 95.00 |
| SJ137S | 53.00 | 22.00 | 11.00 | 75.00 |
| SJ138S | 76.00 | 33.00 | 16.50 | 109.00 |
| SJ139S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ500S | 53.00 | 22.00 | 11.00 | 75.00 |
| SJ503S | 53.00 | 22.00 | 11.00 | 75.00 |
| SJ504S | 48.00 | 27.00 | 13.50 | 75.00 |
| SJ505S | 48.00 | 27.00 | 13.50 | 75.00 |
| SJ506S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ508S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ510S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ511S | 43.50 | 19.00 | 9.50 | 62.50 |
| SJ512S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ513S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ514S | ■61.50 | 26.00 | 13.00 | 87.50 |
| SJ515S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ516S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ517S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ519S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ520S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ521S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ522S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ523S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ524S | ■63.00 | 27.00 | 13.50 | 90.00 |
| SJ525S | 60.00 | 25.00 | 12.50 | 85.00 |
| SJ529S | 75.00 | 30.00 | 15.00 | 105.00 |
| SJ532S | ■50.00 | 20.00 | 10.00 | 70.00 |
| SJ533S | ■50.00 | 20.00 | 10.00 | 70.00 |
| SJ534S | 50.00 | 20.00 | 10.00 | 70.00 |
| SJ535S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ536S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ537S | 66.00 | 29.00 | 14.50 | 95.00 |
| SJ801S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ802S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ803S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ804S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ805S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ806S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ807S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ808S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ809S | ♦56.00 | 24.00 | 12.00 | 80.00 |
| SJ809SP | 67.00 | 28.00 | 14.00 | 95.00 |
| SJ810S | 61.50 | 26.00 | 13.00 | 87.50 |

## MARCHON®/SEAN JOHN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| SJ812S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ814S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ815S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ816S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ817S | 75.00 | 30.00 | 15.00 | 105.00 |
| SJ818S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ819S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ820S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ822S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ825S | ■63.00 | 27.00 | 13.50 | 90.00 |
| SJ827S | ■63.00 | 27.00 | 13.50 | 90.00 |
| SJ829S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ830S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ832S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ833S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ834S | 63.00 | 27.00 | 13.50 | 90.00 |

## MARCHON®/TANOS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tanos** | | | | |
| T2103 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2105 | 27.95 | 32.00 | 16.00 | 59.95 |
| T2106 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2107 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2111 | ♦29.95 | 33.00 | 16.50 | 62.95 |
| T2112 | ♦29.95 | 33.00 | 16.50 | 62.95 |
| T2115 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2116 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2117 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2119 | 29.95 | 33.00 | 16.50 | 59.95 |
| T2120 | 27.95 | 32.00 | 16.00 | 59.95 |
| T2121 | 27.95 | 32.00 | 16.00 | 59.95 |
| T2122 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2123 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2124 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2125 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2126 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2127 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2128 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2129 | 29.95 | 30.00 | 15.00 | 59.95 |

## MARCHON®/TIFLEX

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tiflex** | | | | |
| 2202 | 44.95 | 45.00 | 22.50 | 89.95 |
| 2205 | 44.95 | 45.00 | 22.50 | 89.95 |

## MARCHON®/TRES JOLIE

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tres Jolie** | | | | |
| Tres Jolie 5 | 30.95 | 34.00 | 17.00 | 64.95 |
| Tres Jolie 23 | ♦27.95 | 30.00 | 15.00 | 57.95 |
| Tres Jolie 39 | 27.95 | 30.00 | 15.00 | 57.95 |
| Tres Jolie 40 | ♦27.95 | 30.00 | 15.00 | 57.95 |
| Tres Jolie 43 | ♦30.95 | 34.00 | 17.00 | 64.95 |
| Tres Jolie 47 | 33.95 | 34.00 | 17.00 | 67.95 |
| Tres Jolie 48 | 33.95 | 34.00 | 17.00 | 67.95 |
| Tres Jolie 49T | 36.95 | 38.00 | 19.00 | 74.95 |
| Tres Jolie 50T | 36.95 | 38.00 | 19.00 | 74.95 |
| Tres Jolie 52 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 53 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 54 | 19.95 | 30.00 | 15.00 | 49.95 |
| Tres Jolie 56 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 57 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 58 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 59 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 60 | 26.95 | 28.00 | 14.00 | 54.95 |
| Tres Jolie 61 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 62 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 63 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 64 | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie 65 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 71 | 19.95 | 20.00 | 10.00 | 39.95 |
| Tres Jolie 72 | 19.95 | 20.00 | 10.00 | 39.95 |
| Tres Jolie 75 | 29.95 | 20.00 | 10.00 | 49.95 |
| Tres Jolie 76 | 24.95 | 25.00 | 12.50 | 49.95 |

## MARCHON®/TRES JOL

| | Front | Temples | Temples 1/2 pair | Com |
|---|---|---|---|---|
| Tres Jolie 77 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 78 | 26.95 | 28.00 | 14.00 | 54 |
| Tres Jolie 79 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 80 | 24.95 | 25.00 | 12.50 | 49 |
| Tres Jolie 81 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 82 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 83 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 85 | 24.95 | 30.00 | 15.00 | 54 |
| Tres Jolie 100 | 31.95 | 33.00 | 16.50 | 64 |
| Tres Jolie 101 | 31.95 | 33.00 | 16.50 | 64 |
| Tres Jolie 102 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 103 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 104 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 105 | 27.95 | 27.00 | 13.50 | 54 |
| Tres Jolie 106 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 107 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 108 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 109 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 110 | 27.95 | 27.00 | 13.50 | 54 |
| Tres Jolie 111 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 112 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 113 | 26.95 | 28.00 | 14.00 | 54 |
| Tres Jolie 114 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 115 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 116 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 117 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 118 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 121 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 122 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 123 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 125T | 34.95 | 35.00 | 17.50 | 6 |
| Tres Jolie 129 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 403F | 46.95 | 48.00 | 24.00 | 9 |
| Tres Jolie 409F | 44.95 | 45.00 | 22.50 | 8 |
| Tres Jolie 410F | 44.95 | 45.00 | 22.50 | 8 |
| Tres Jolie 411F | 46.95 | 48.00 | 24.00 | 9 |
| Tres Jolie 412F | 46.95 | 48.00 | 24.00 | 9 |
| TRES JOLIE 84 | 29.95 | 30.00 | 15.00 | 5 |
| TRES JOLIE 86 | 22.95 | 22.00 | 11.00 | 4 |
| TRES JOLIE 119 | 29.95 | 30.00 | 15.00 | 5 |
| TRES JOLIE 120 | 27.95 | 27.00 | 13.50 | 5 |
| TRES JOLIE 124 | 24.95 | 30.00 | 15.00 | 5 |
| TRES JOLIE 126 | 27.95 | 27.00 | 13.50 | 5 |
| TRES JOLIE 127 | 27.95 | 27.00 | 13.50 | 5 |
| TRES JOLIE 413F | 39.95 | 45.00 | 22.50 | 8 |
| TRES JOLIE 414F | 39.95 | 45.00 | 22.50 | 8 |
| TRES JOLIE 500-AL | 29.95 | 60.00 | 30.00 | 8 |
| TRES JOLIE 501-AL | 29.95 | 60.00 | 30.00 | 8 |
| TRES JOLIE 502-AL | 29.95 | 60.00 | 30.00 | 8 |
| TRES JOLIE 503-AL | 29.95 | 60.00 | 30.00 | 8 |

★ Stars indicate new f
■ Cubes indicate price ch
♦ Diamonds indicate best :

62 FRAMES data

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON /TRES JOLIE

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tres Jolie Suns** | | | | |
| TJ Diva | 29.95 | 30.00 | 15.00 | 59.95 |
| TJ Exquisite | 24.95 | 25.00 | 12.50 | 49.95 |
| TJ Fantasy | 29.95 | 30.00 | 15.00 | 59.95 |
| TJ Irresistible | 29.95 | 30.00 | 15.00 | 59.95 |
| TJ Very Pretty | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE CHARMED | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Dazzling | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE DESIRE | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Destiny | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Divine | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE ELEGANCE | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Enchanted | 29.95 | 30.00 | 15.00 | 59.95 |
| TRES JOLIE ETERNITY | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Forever | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Hope | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE PASSION | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Romance | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie Starlight | 29.95 | 30.00 | 15.00 | 59.95 |

## MARCHON /VENTANA

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Ventana** | | | | |
| V205 | 27.95 | 42.00 | 21.00 | 69.95 |
| V207 | 25.95 | 39.00 | 19.50 | 64.95 |
| Ventana 100 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 101 | 24.95 | 40.00 | 20.00 | 64.95 |
| …tana 102 | 24.95 | 40.00 | 20.00 | 64.95 |
| …ana 103 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 104 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 105 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 106 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 200 | 29.95 | 45.00 | 22.50 | 74.95 |
| Ventana 201 | 29.95 | 45.00 | 22.50 | 74.95 |
| Ventana 202 | 29.95 | 45.00 | 22.50 | 74.95 |
| Ventana 203 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 204 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 205 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 600 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 601 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 602 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 603 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 700 | 21.95 | 38.00 | 19.00 | 59.95 |
| Ventana 701 | 21.95 | 38.00 | 19.00 | 59.95 |
| Ventana 702 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 703 | 21.95 | 38.00 | 19.00 | 59.95 |
| VENTANA 107 | 24.95 | 40.00 | 20.00 | 64.95 |
| VENTANA 205 | 27.95 | 42.00 | 21.00 | 69.95 |
| VENTANA 207 | 25.95 | 39.00 | 19.50 | 64.95 |

## MARCHON /X GAMES

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Games** | | | | |
| …ed | 24.95 | 25.00 | 12.50 | 49.95 |
| … | 29.95 | 35.00 | 17.50 | 84.95 |
| …DING | 29.95 | 30.00 | 15.00 | 59.95 |
| …rve | 24.95 | 25.00 | 12.50 | 49.95 |
| …RAFTING | 29.95 | 30.00 | 15.00 | 59.95 |
| …-Spin | 24.95 | 25.00 | 12.50 | 49.95 |
| D-Spin Clip-on | | | | 29.95 |
| Edge | 29.95 | 30.00 | 15.00 | 59.95 |
| EXTREME | 29.95 | 35.00 | 17.50 | 64.95 |
| Freestyle | 24.95 | 25.00 | 12.50 | 49.95 |
| Freestyle Clip-on | | | | 29.95 |
| Hawk | 29.95 | 30.00 | 15.00 | 59.95 |
| MOTO X | 29.95 | 35.00 | 17.50 | 64.95 |
| Nitro | 22.95 | 22.00 | 11.00 | 44.95 |
| Ollie | 29.95 | 30.00 | 15.00 | 59.95 |
| Rail | 24.95 | 25.00 | 12.50 | 49.95 |
| Rail Clip | | | | 29.95 |
| RALLY | 29.95 | 35.00 | 17.50 | 64.95 |
| Ramp | 24.95 | 25.00 | 12.50 | 49.95 |
| Ramp C | | | | 29.95 |
| Ripped | 29.95 | 35.00 | 17.50 | 64.95 |
| SCREAMIN | 24.95 | 35.00 | 17.50 | 59.95 |
| SLAMMED | 29.95 | 30.00 | 15.00 | 59.95 |
| Slider | 22.95 | 22.00 | 11.00 | 44.95 |
| Superpipe | 24.95 | 25.00 | 12.50 | 49.95 |
| Superpipe Clip-on | | | | 29.95 |
| Tantrum | 29.95 | 35.00 | 17.50 | 64.95 |
| Throttle | 29.95 | 35.00 | 17.50 | 64.95 |
| Traverse | 24.95 | 25.00 | 12.50 | 49.95 |
| Traverse C | | | | 29.95 |
| ULTRACROSS | 29.95 | 30.00 | 15.00 | 59.95 |
| Vert | 24.95 | 25.00 | 12.50 | 49.95 |
| Vert Clip-on | | | | 29.95 |

## MARCO EYEWEAR

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Marco Polarized** | | | | |
| MOD001 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD008 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD021 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD022 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD031 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD034 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD037 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD038 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD039 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD040 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD041 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD042 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD045 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD046 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD047 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD048 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD049 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD050 | 40.00 | 40.00 | 20.00 | 80.00 |

## MARCOLIN

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Marcolin Collection** | | | | |
| MA1225 | 32.49 | 29.99 | 17.50 | 49.99 |
| MA1226 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA1238 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA1239 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA5785 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA5786 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA5787 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA5788 | 31.19 | 28.79 | 14.40 | 47.99 |
| MA5789 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA5790 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA5791 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA5793 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA5794 | | | | 39.99 |
| MA5795 | | | | 39.99 |
| MA5796 | | | | 39.99 |
| MA5797 | 29.24 | 26.99 | 13.50 | 39.99 |
| MA5798 | | | | 44.99 |
| MA5799 | | | | 39.99 |
| MA5800 | | | | ★59.99 |
| MA7246 | | | | 44.99 |
| MA7250 | | | | 59.99 |
| MA7251 | | | | 59.99 |
| MA7253 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7255 | 34.44 | 31.79 | | 52.99 |
| MA7256 | 34.44 | 31.79 | | 52.99 |
| MA7257 | 31.19 | 28.74 | 14.40 | 47.99 |
| MA7258 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7261 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7262 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7263 | 31.19 | 28.74 | 14.40 | 47.99 |
| MA7264 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7265 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7266 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7267 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA7268 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7269 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7270 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7271 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7272 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7273 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7274 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7275 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA7276 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA7277 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA7278 | | | | 59.99 |
| MA7279 | 38.99 | 35.99 | 18.00 | 59.99 |
| MA7280 | | | | 44.99 |
| MA7281 | | | | 44.99 |
| MA7282 | 29.24 | 26.99 | 13.50 | 44.99 |
| MA7283 | | | | 44.99 |
| MA7284 | | | | 39.99 |
| MA7285 | 29.24 | 26.99 | 13.50 | 44.99 |
| MA7286 | 29.24 | 26.99 | 13.50 | 44.99 |
| MA7287 | | | | 49.99 |
| MA7288 | | | | 49.99 |
| MA7289 | | | | 49.99 |
| MA7290 | | | | 49.99 |
| MA7291 | | | | ★59.99 |
| MA7292 | | | | 44.99 |
| MA9231 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA9232 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA9233 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA9234 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA9236 | | | | 39.99 |
| MA9237 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA9239 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA9241 | 25.99 | 23.99 | | 39.99 |
| MA9242 | 25.99 | 23.99 | | 39.99 |
| MA9247 | 25.99 | 23.99 | | 39.99 |
| MA9248 | 25.99 | 23.99 | | 39.99 |
| MA9249 | 25.99 | 23.99 | | 39.99 |
| MA9250 | 25.99 | 23.99 | | 39.99 |
| MA9744 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA9752 | 45.49 | 41.99 | 21.00 | 69.99 |
| MA9755 | 32.49 | 29.99 | 15.00 | 49.99 |
| **Marcolin Kids Collection** | | | | |
| Alex | | | | 24.99 |
| Beans | 19.49 | 17.99 | 9.00 | 29.99 |
| Brooke | 21.44 | 19.79 | 9.90 | 32.99 |
| Buddy | 19.49 | 17.99 | 9.00 | 29.99 |
| Daisy | 19.49 | 17.99 | 9.00 | 29.99 |
| Dillon | 19.49 | 17.99 | 9.00 | 29.99 |
| Eddie | 19.49 | 17.99 | 9.00 | 29.99 |
| Ethan | | | | 29.99 |
| Gaby | | | | 29.99 |
| Giselle | 19.49 | 17.99 | 9.00 | 29.99 |
| Hayden | 21.44 | 19.79 | 9.90 | 32.99 |
| Jake | | | | 29.99 |
| Jenna | 19.49 | 17.99 | 9.00 | 29.99 |
| Josh | | | | 32.99 |
| Kennedy | 19.49 | 17.99 | 9.00 | 29.99 |
| Kristie | | | | 32.99 |
| Kyle | 21.44 | 19.79 | 9.90 | 32.99 |
| MacKenzie | 19.49 | 17.99 | 9.00 | 29.99 |
| Nate | 21.44 | 19.79 | 9.90 | 32.99 |
| Nelly | | | | 24.99 |
| Pamela | | | | 29.99 |
| Paris | 19.49 | 17.99 | 9.00 | 29.99 |
| Sabrina | | | | 29.99 |
| Smart | 16.24 | 14.99 | 7.50 | 24.99 |
| Tyler | 21.44 | 19.79 | 9.90 | 32.99 |

## MARCOLIN /COVER GIRL

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Cover Girl Collection** | | | | |
| CG0374 | | | | 45.00 |
| CG0375 | | | | 50.00 |
| CG0376 | | | | ★50.00 |
| CG0414 | | | | 55.00 |
| CG369 | | | | 45.00 |
| CG370 | | | | 40.00 |
| CG371 | | | | 45.00 |
| CG372 | | | | 50.00 |
| CG373 | | | | 45.00 |
| CG-114 | 29.24 | 26.99 | | 44.99 |
| CG-115 | 25.99 | 23.99 | | 39.99 |
| CG-300 | 29.24 | 26.99 | | 44.99 |
| CG-301 | 29.24 | 26.99 | | 44.99 |
| CG-302 | 29.24 | 26.99 | | 44.99 |
| CG-304 | 25.99 | 23.99 | | 39.99 |
| CG-305 | 29.24 | 26.99 | | 39.99 |
| CG-306 | 29.24 | 26.99 | | 44.99 |
| CG-310 | 25.99 | 25.99 | | 39.99 |
| CG-320 | 25.99 | 23.99 | | 39.99 |
| CG-321 | 29.24 | 26.99 | | 44.99 |
| CG-322 | 29.24 | 26.99 | | 44.99 |
| CG-324 | 29.24 | 26.99 | | 44.99 |
| CG-325 | 25.99 | 23.99 | | 39.99 |
| CG-329 | 29.24 | 26.99 | | 44.99 |
| CG-330 | 29.24 | 26.99 | | 44.99 |
| CG-331 | 29.24 | 26.99 | | 44.99 |
| CG-333 | 29.24 | 26.99 | | 44.99 |
| CG-334 | 29.24 | 26.99 | | 44.99 |
| CG-336 | 25.99 | 23.99 | | 39.99 |
| CG-337 | 29.24 | 26.99 | | 44.99 |
| CG-338 | 29.24 | 26.99 | | 44.99 |
| CG-340 | 29.24 | 26.99 | | 44.99 |
| CG-341 | 29.24 | 26.99 | | 44.99 |
| CG-342 | 25.99 | 23.99 | | 39.99 |
| CG-343 | 25.99 | 23.99 | | 39.99 |
| CG-344 | 29.24 | 26.99 | | 44.99 |
| CG-345 | 29.24 | 26.99 | | 44.99 |
| CG-346 | 29.24 | 26.99 | | 44.99 |
| CG-347 | 29.24 | 26.99 | | 44.99 |
| CG-348 | 29.24 | 26.99 | | 44.99 |
| CG-349 | 29.24 | 26.99 | | 44.99 |
| CG-350 | 29.24 | 26.99 | | 44.99 |
| CG-351 | 27.94 | 25.79 | | 42.99 |
| CG-352 | 27.94 | 25.79 | | 42.99 |
| CG-353 | 29.24 | 26.99 | | 44.99 |
| CG-354 | 29.24 | 26.99 | | 44.99 |
| CG-355 | 29.24 | 26.99 | | 44.99 |
| CG-356 | 29.24 | 26.99 | | 44.99 |
| CG-357 | 29.24 | 26.99 | | 44.99 |
| CG-358 | 29.24 | 26.99 | | 44.99 |
| CG-359 | 29.24 | 26.99 | | 44.99 |
| CG-360 | 29.24 | 26.99 | | 44.99 |
| CG-361 | 29.24 | 26.99 | | 44.99 |
| CG-362 | 27.94 | 25.79 | | 42.99 |
| CG-363 | 27.94 | 25.79 | | 42.99 |
| CG-364 | 27.94 | 25.79 | | 42.99 |
| CG-365 | 29.24 | 26.99 | | 44.99 |
| CG-366 | 29.24 | 26.99 | | 44.99 |
| CG-367 | 32.49 | 29.99 | | 49.99 |
| CG-368 | 25.99 | 23.99 | | 39.99 |
| CG-400 | 32.49 | 29.99 | | 49.99 |
| CG-401 | 32.49 | 29.99 | | 49.99 |
| CG-402 | 34.44 | 31.79 | | 52.99 |
| CG-403 | 34.44 | 31.79 | | 52.99 |
| CG-404 | 34.44 | 31.79 | | 52.99 |
| CG-405 | 34.44 | 31.79 | | 52.99 |
| CG-406 | 35.74 | 32.99 | | 54.99 |
| CG-407 | 35.74 | 32.99 | | 54.99 |
| CG-408 | 34.44 | 31.79 | | 52.99 |
| CG-409 | 35.74 | 32.99 | | 54.99 |
| CG-410 | 34.44 | 31.79 | | 52.99 |
| CG-411 | 35.74 | 32.99 | | 54.99 |
| CG-412 | 35.74 | 32.99 | | 54.99 |
| CG-413 | 35.74 | 32.99 | | 54.99 |

## MARCOLIN / JUST CAVALLI

| Style | Complete |
|---|---|
| **Just Cavalli Collection** | |
| J117 | 80.00 |
| JC0229 | ★80.00 |
| JC0236 | ★70.00 |
| JC18 | 105.00 |
| JC19 | 105.00 |
| JC21 | 85.00 |
| JC28 | 65.00 |
| JC37 | 90.00 |
| JC62 | 70.00 |
| JC65 | 70.00 |
| JC112 | 75.00 |
| JC113 | 65.00 |
| JC114 | 75.00 |
| JC115 | 90.00 |
| JC117 | 80.00 |
| JC119 | 75.00 |
| JC120 | 80.00 |
| JC123 | 80.00 |
| JC124 | 75.00 |
| JC125 | 65.00 |
| JC126 | 70.00 |
| JC127 | 75.00 |
| JC128 | 70.00 |
| JC129 | 75.00 |
| JC165 | 75.00 |
| JC166 | 75.00 |
| JC167 | 75.00 |
| JC168 | 75.00 |
| JC170 | 95.00 |
| JC171 | 80.00 |
| JC172 | 80.00 |
| JC174 | 65.00 |
| JC175 | 65.00 |
| JC176 | 70.00 |
| JC177 | 70.00 |
| JC178 | 70.00 |
| JC181 | 80.00 |
| JC182 | 80.00 |
| JC183 | 70.00 |
| JC194S | 85.00 |
| JC195S | 80.00 |
| JC198S | 80.00 |
| JC199S | 110.00 |
| JC200S | 95.00 |
| JC201S | 110.00 |
| JC202S | 80.00 |
| … | 110.00 |
| JC206S | 70.00 |
| JC209S | 95.00 |
| JC213S | ★50.00 |
| JC216S | ★65.00 |
| JC217S | ★75.00 |
| JC218S | ★50.00 |

## MARCOLIN /KENNETH COLE NEW YORK

| Style | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Kenneth Cole New York Collection** | | | | |
| KC0137 | | | | 70.00 |
| KC0138 | | | | 70.00 |
| KC0139 | | | | 70.00 |
| KC0140 | | | | ★75.00 |
| KC0141 | | | | ★85.00 |
| KC100 | | | | 72.90 |
| KC101 | 47.39 | 43.74 | 21.87 | 72.90 |
| KC102 | 49.99 | 46.14 | 23.07 | 76.90 |
| KC103 | 49.99 | 46.14 | 23.07 | 76.90 |
| KC104 | | | | 76.90 |
| KC105 | 47.39 | 43.74 | 21.87 | 72.90 |
| KC106 | | | | 76.90 |
| KC107 | | | | 76.90 |
| KC108 | | | | 86.90 |
| KC109 | | | | 76.90 |
| KC110 | 53.89 | 49.74 | 24.87 | 82.90 |
| KC111 | | | | 76.90 |
| KC112 | 56.49 | 52.14 | 26.07 | 86.90 |
| KC114 | | | | 76.90 |
| KC115 | | | | 76.90 |
| KC116 | | | | 76.90 |
| KC117 | | | | 79.90 |
| KC127 | | | | 80.00 |
| KC128 | | | | 80.00 |
| KC129 | | | | 80.00 |
| KC130 | | | | 80.00 |
| KC131 | | | | 75.00 |
| KC132 | | | | 75.00 |
| KC133 | | | | 75.00 |
| KC134 | | | | 80.00 |
| KC136 | | | | 80.00 |
| KC500 Gracie Sq. | 46.09 | 42.54 | 21.27 | 70.90 |
| KC503 Grand St. | 45.49 | 41.99 | 21.00 | 69.99 |
| KC504 Canal St. | 45.19 | 41.99 | 21.00 | 69.99 |
| KC505 West Broadway | 45.49 | 41.99 | 21.00 | 69.99 |
| KC508 Dutch St. | 49.99 | 46.14 | 23.07 | 76.90 |
| KC510 Maiden Ln. | 42.24 | 38.99 | 19.50 | 64.99 |
| KC511 Great Jones St. | 43.49 | 40.14 | 20.07 | 64.99 |
| KC512 Spring St. | 43.49 | 40.14 | 20.07 | 66.90 |
| KC513 Prince St. | 43.49 | 40.14 | 20.07 | 66.90 |
| KC514 Broome St. | 45.44 | 41.94 | 20.57 | 69.90 |
| KC515 Rose St. | 47.39 | 43.74 | 21.87 | 72.90 |
| KC517 East End Ave. | 45.44 | 41.94 | 20.97 | 69.90 |
| KC518 Sutton Pl. | 38.99 | 35.99 | 18.00 | 59.99 |
| KC520 Dominick St. | 42.24 | 38.99 | 19.50 | 64.99 |
| KC521 Have It Bronzed | 48.69 | 44.94 | 22.47 | 74.90 |
| KC522 Wizard Of Bronze | 51.94 | 47.94 | 23.97 | 79.90 |
| KC523 Bronzed Goddess | 51.94 | 47.94 | 23.97 | 79.90 |
| KC524 Sacred Temple | 48.69 | 44.94 | 22.47 | 74.90 |
| KC525 Stone Temple | 49.99 | 46.14 | 23.07 | 76.90 |
| KC526 Temple Mount | 47.39 | 43.74 | 21.87 | 79.90 |
| KC528 Re-Fitted | 48.69 | 44.94 | 22.47 | 74.90 |
| KC529 On-Line | 51.94 | 47.94 | 23.97 | 79.90 |
| KC530 Time-Line | 48.69 | 44.94 | 22.47 | 74.90 |
| KC531 Mrs. Banderas | 45.44 | 41.94 | 20.97 | 69.90 |
| KC532 Playin' Bridge | 51.94 | 47.94 | 23.97 | 79.90 |
| KC534 Catwalk | 48.69 | 44.94 | 22.47 | 74.90 |
| KC536 Sullivan St. | 40.94 | 37.79 | 18.90 | 62.99 |
| KC537 | 59.09 | 54.54 | 27.27 | 90.90 |
| KC538 | 58.44 | 53.94 | 26.97 | 89.90 |
| KC539 | 58.44 | 53.94 | 26.97 | 89.90 |
| KC540 | 59.09 | 54.54 | 27.27 | 90.90 |
| KC541 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC542 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC543 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC544 | 51.94 | 47.94 | 23.99 | 79.90 |
| KC545 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC546 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC547 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC549 | 47.39 | 43.74 | 21.87 | 72.90 |

…ars indicate new frames
…bes indicate price changes
…monds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.