# EXHIBIT 1

REM/CONVERSE – REVOLUTION EYEWEAR/BLING BLING

# DISPENSER, PRACTITIONER PRICES
PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## REM/CONVERSE

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 35.72 | 32.98 | | 54.95 |
| Fresh | 32.47 | 29.98 | | 49.95 |
| Gamer | 32.47 | 29.98 | | 49.95 |
| Gizmo | 35.72 | 32.98 | | 54.95 |
| Jinx | 32.47 | 29.98 | | 49.95 |
| Live Wire | 35.72 | 32.98 | | 54.95 |
| Nemesis | 32.47 | 29.98 | | 49.95 |
| Nitro | 32.47 | 29.98 | | 49.95 |
| Power | 31.17 | 28.78 | | 47.85 |
| Radical | 32.47 | 29.98 | | 49.95 |
| Rebound | 35.72 | 32.98 | | 54.95 |
| Revolt | 32.47 | 29.98 | | 49.95 |
| Scribble | 32.47 | 29.98 | | 49.95 |
| Shimmy | 32.47 | 29.98 | | 49.95 |
| Skedaddle | 32.47 | 29.98 | | 49.95 |
| Stitch | 32.47 | 29.98 | | 49.95 |
| Turbo | 32.47 | 29.98 | | 49.95 |
| Whoosh | 35.72 | 32.98 | | 54.95 |
| Widget | 32.47 | 29.98 | | 49.95 |

**Converse Performance Collection**
| Big Air | | | | 45.00 |

## REM/COSMOPOLITAN

**Cosmopolitan Collection**
| Adore | 35.72 | 32.98 | | 54.95 |
| Angel | 32.47 | 29.98 | | 49.95 |
| Beso | 32.47 | 29.98 | | 49.95 |
| Coquetta | 32.47 | 29.98 | | 49.95 |
| CS27 | | | | 28.50 |
| Dazzle | 27.92 | 25.78 | | 42.95 |
| Decadent | 32.47 | 29.98 | | 49.95 |
| Deluxe | 30.52 | 28.18 | | 46.95 |
| Divine | 30.52 | 28.18 | | 46.95 |
| Dramatic | 32.47 | 29.98 | | 49.95 |
| Dreamy | 32.47 | 29.98 | | 49.95 |
| Dulce | 32.47 | 29.98 | | 49.95 |
| Euphoric | 32.47 | 29.98 | | 49.95 |
| Flor | 32.47 | 29.98 | | 49.95 |
| Glam | 35.72 | 32.98 | | 54.95 |
| Gleaming | 35.72 | 32.98 | | 54.95 |
| Glitzy | 35.72 | 32.98 | | 54.95 |
| Groove | 30.52 | 28.18 | | 46.95 |
| Idyllic | 30.52 | 28.18 | | 46.95 |
| Jubilant | 32.47 | 29.98 | | 49.95 |
| Kiss | 35.72 | 32.98 | | 54.95 |
| Lavish | 32.47 | 29.98 | | 49.95 |
| Lovely | 32.47 | 29.98 | | 49.95 |
| Luminous | 35.72 | 32.98 | | 54.95 |
| Luxurious | 32.47 | 29.98 | | 49.95 |
| Mesmerize | 30.52 | 28.18 | | 46.95 |
| Moody | 27.92 | 25.78 | | 42.95 |
| Player | 32.47 | 29.98 | | 49.95 |
| Secreto | 32.47 | 29.98 | | 49.95 |
| Striking | 32.47 | 29.98 | | 49.95 |
| Stylish | 32.47 | 29.98 | | 49.95 |
| Swanky | 35.72 | 32.98 | | 54.95 |
| Sweetheart | 32.47 | 29.98 | | 49.95 |
| Tickled | 32.47 | 29.98 | | 49.95 |

## REM/INK

**Ink Collection**
| Bauhaus | | | | 19.95 |
| Contour | | | | 19.95 |
| Draftsman | | | | 19.95 |
| Duotone | | | | 19.95 |
| Highlight | | | | 19.95 |
| Hue | | | | 19.95 |
| Keyline | | | | 19.95 |
| Lithograph | | | | 19.95 |
| Patina | | | | 19.95 |
| Rococo | | | | 19.95 |
| Serif | | | | 19.95 |
| Spectrum | | | | 19.95 |

## REM/JOHN VARVATOS

**John Varvatos Collection**
| V111 | 71.50 | 66.00 | | 110.00 |
| V119 | 81.25 | 75.00 | | 125.00 |
| V120 | 97.50 | 90.00 | | 150.00 |
| V121 | 104.00 | 96.00 | | 160.00 |
| V122 | 81.25 | 75.00 | | 125.00 |
| V123 | 104.00 | 96.00 | | 160.00 |
| V124 | 104.00 | 96.00 | | 160.00 |
| V125 | 71.50 | 66.00 | | 110.00 |
| V126 | 65.00 | 60.00 | | 100.00 |
| V127 | 65.00 | 60.00 | | 100.00 |
| V128 | 65.00 | 60.00 | | 100.00 |
| V129 | 65.00 | 60.00 | | 100.00 |
| V130 | 71.50 | 66.00 | | 110.00 |
| V131 | 104.00 | 96.00 | | 160.00 |
| V317 | 78.00 | 72.00 | | 120.00 |
| V319 | 78.00 | 72.00 | | 120.00 |
| V320 | 78.00 | 72.00 | | 120.00 |
| V322 | 71.50 | 66.00 | | 110.00 |
| V323 | 78.00 | 72.00 | | 120.00 |
| V324 | 71.50 | 66.00 | | 110.00 |
| V325 | 71.50 | 66.00 | | 110.00 |
| V326 | 71.50 | 66.00 | | 110.00 |
| Sunglass | | | | 120.00 |
| V327 | 71.50 | 66.00 | | 110.00 |
| V328 | 71.50 | 66.00 | | 110.00 |
| Sunglass | | | | 120.00 |
| V329 | 61.75 | 57.00 | | 95.00 |
| V330 | 71.50 | 66.00 | | 110.00 |
| V331 | 78.00 | 72.00 | | 120.00 |
| V332 | 78.00 | 72.00 | | 120.00 |
| V333 | 71.50 | 66.00 | | 110.00 |
| V723 | | | | 135.00 |
| V727 | | | | 135.00 |
| V728 | | | | 135.00 |
| V729 | | | | 130.00 |
| V730 | | | | 130.00 |
| V731 | | | | 130.00 |
| V732 | | | | 140.00 |
| V733 | | | | 130.00 |
| V734 | | | | 160.00 |
| V735 | | | | 130.00 |
| V736 | | | | 130.00 |
| V737 | | | | 130.00 |
| V738 | | | | 120.00 |
| V739 | | | | 160.00 |
| V740 | | | | 160.00 |
| V741 | | | | 125.00 |
| V742 | | | | 115.00 |
| V743 | | | | 145.00 |
| V744 | | | | 120.00 |
| V745 | | | | 120.00 |
| V901 | | | | 110.00 |
| V902 | | | | 150.00 |
| V903 | | | | 150.00 |

## REM/JONES NEW YORK

**Jones New York Collection**
| J400 | 35.72 | 32.98 | | 54.95 |
| J401 | 35.72 | 32.98 | | 54.95 |
| J407 | 38.97 | 35.98 | | 59.95 |
| J409 | 35.72 | 32.98 | | 54.95 |
| J410 | 35.72 | 32.98 | | 54.95 |
| J411 | 35.72 | 32.98 | | 54.95 |
| J413 | 35.72 | 32.98 | | 54.95 |
| J418 | 45.47 | 41.98 | | 69.95 |
| J419 | 35.72 | 32.98 | | 54.95 |
| J420 | 35.72 | 32.98 | | 54.95 |
| J422 | 38.97 | 35.98 | | 59.95 |
| J424 | 38.97 | 35.98 | | 59.95 |
| J425 | 35.72 | 32.98 | | 54.95 |
| J426 | 38.97 | 35.98 | | 59.95 |
| J427 | 38.97 | 35.98 | | 59.95 |
| J428 | 38.97 | 35.98 | | 59.95 |
| J431 | 38.97 | 35.98 | | 59.95 |
| J432 | 38.97 | 35.98 | | 59.95 |
| J433 | 38.97 | 35.98 | | 59.95 |
| J434 | 38.97 | 35.98 | | 59.95 |
| J435 | 38.97 | 35.98 | | 59.95 |
| J436 | 38.97 | 35.98 | | 59.95 |
| J437 | 38.97 | 35.98 | | 59.95 |
| J438 | 35.98 | 38.97 | | 59.95 |
| J440 | 35.98 | 38.97 | | 59.95 |
| J441 | 38.97 | 35.98 | | 59.95 |
| J442 | 38.97 | 35.98 | | 59.95 |
| J443 | 38.97 | 35.98 | | 59.95 |
| J444 | 38.97 | 35.98 | | 59.95 |
| J445 | 38.97 | 35.98 | | 59.95 |
| J446 | 38.97 | 35.98 | | 59.95 |
| J447 | 38.97 | 35.98 | | 59.95 |
| J448 | 38.97 | 35.98 | | 59.95 |
| J451 | 38.97 | 35.98 | | 59.95 |
| J452 | 35.72 | 32.98 | | 54.95 |
| J453 | 35.72 | 32.98 | | 54.95 |
| J455 | 32.47 | 29.98 | | 49.95 |
| J506 | 35.72 | 32.98 | | 54.95 |
| J601 | 35.72 | 32.98 | | 54.95 |
| J602 | 38.97 | 35.98 | | 59.95 |
| J604 | 35.72 | 32.98 | | 54.95 |
| J608 | 35.72 | 32.98 | | 54.95 |
| J610 | 38.97 | 35.98 | | 59.95 |
| J611 | 38.97 | 35.98 | | 59.95 |
| J612 | 38.97 | 35.98 | | 59.95 |
| J613 | 35.72 | 32.98 | | 54.95 |
| J714 | 35.72 | 32.98 | | 54.95 |
| J715 | 38.97 | 35.98 | | 59.95 |
| J716 | 35.72 | 32.98 | | 54.95 |
| J717 | 35.72 | 32.98 | | 54.95 |
| J718 | 35.72 | 32.98 | | 54.95 |
| J719 | 35.72 | 32.98 | | 54.95 |
| J720 | 35.72 | 32.98 | | 54.95 |
| J722 | | | | 54.95 |
| J723 | | | | 54.95 |
| J724 | 35.72 | 32.98 | | 54.95 |
| J725 | 35.72 | 32.98 | | 54.95 |
| J726 | 35.72 | 32.98 | | 54.95 |
| J727 | 38.97 | 35.98 | | 59.95 |
| J933 | | | | 49.95 |
| J934 | | | | 49.95 |
| J935 | | | | 49.95 |
| J936 | | | | 49.95 |
| J937 | | | | 49.95 |
| J938 | | | | 49.95 |

## REM/JONES NEW YORK MEN

**Jones New York Men Collection**
| J304 | 35.72 | 32.98 | | 54.95 |
| J309 | 38.97 | 35.98 | | 59.95 |
| J310 | 42.22 | 38.98 | | 64.95 |
| J312 | 38.97 | 35.98 | | 59.95 |
| J313 | 38.97 | 35.98 | | 59.95 |
| J314 | 38.97 | 35.98 | | 59.95 |
| J315 | 38.97 | 35.98 | | 59.95 |
| J316 | 38.97 | 35.98 | | 59.95 |
| J317 | 38.97 | 35.98 | | 59.95 |
| J318 | | | | 59.95 |
| J319 | 38.97 | 35.98 | | 59.95 |
| J320 | 38.97 | 35.98 | | 59.95 |
| J321 | 35.98 | 38.97 | | 59.95 |
| J322 | 38.97 | 35.98 | | 59.95 |
| J323 | 38.97 | 35.98 | | 59.95 |
| J324 | 38.97 | 35.98 | | 59.95 |
| J325 | | | | 59.95 |
| J326 | 38.97 | 35.98 | | 59.95 |
| J500 | 32.47 | 29.98 | | 49.95 |
| J503 | 35.72 | 32.98 | | 54.95 |
| J505 | 35.72 | 32.98 | | 54.95 |
| J507 | 35.72 | 32.98 | | 54.95 |
| J508 | 35.72 | 32.98 | | 54.95 |
| J509 | 38.97 | 35.98 | | 59.95 |
| J600 | 45.47 | 41.98 | | 69.95 |
| J601 | 45.47 | 41.98 | | 69.95 |
| J602 | 45.47 | 41.98 | | 69.95 |
| J603 | 45.47 | 41.98 | | 69.95 |
| J604 | 51.97 | 47.98 | | 79.95 |
| J605 | 51.97 | 47.98 | | 79.95 |
| J606 | 48.72 | 44.98 | | 74.95 |
| J607 | 48.72 | 44.98 | | 74.95 |
| J650 | 45.47 | 41.98 | | 69.95 |
| J651 | 45.47 | 41.98 | | 69.95 |
| J652 | 45.47 | 41.98 | | 69.95 |

## REM/JONES NEW YORK PETITE

**Jones New York Petite Collection**
| J107 | 35.72 | 32.98 | | 54.95 |
| J109 | 38.97 | 35.98 | | 59.95 |
| J110 | 38.97 | 35.98 | | 59.95 |
| J111 | 38.97 | 35.98 | | 59.95 |
| J112 | 38.97 | 35.98 | | 59.95 |
| J113 | 38.97 | 35.98 | | 59.95 |
| J114 | 38.97 | 35.98 | | 59.95 |
| J115 | 38.97 | 35.98 | | 59.95 |
| J116 | 38.97 | 35.98 | | 59.95 |
| J117 | 38.97 | 35.98 | | 59.95 |
| J118 | 35.98 | 38.97 | | 59.95 |
| J119 | 35.98 | 38.97 | | 59.95 |
| J120 | 38.97 | 35.98 | | 59.95 |
| J121 | 38.97 | 35.98 | | 59.95 |
| J122 | 38.97 | 35.98 | | 69.95 |
| J123 | 35.72 | 32.98 | | 54.95 |
| J203 | 35.72 | 32.98 | | 54.95 |
| J204 | 35.72 | 32.98 | | 54.95 |
| J206 | 35.72 | 32.98 | | 54.95 |
| J207 | 35.72 | 32.98 | | 54.95 |
| J208 | 35.72 | 32.98 | | 54.95 |

## REM/LAUREN HUTTON, AFRICA

**Lauren Hutton, Africa Collection**
| L305 | 29.87 | 27.58 | | 45.95 |
| L306 | 32.47 | 29.98 | | 49.95 |
| L311 | 32.47 | 29.98 | | 49.95 |
| L312 | 29.87 | 27.58 | | 45.95 |
| L313 | 29.87 | 27.58 | | 45.95 |
| L315 | 32.47 | 29.98 | | 49.95 |
| L316 | 29.87 | 27.58 | | 45.95 |
| L317 | 32.47 | 29.98 | | 49.95 |
| L318 | 32.47 | 29.98 | | 49.95 |
| L319 | 32.47 | 29.98 | | 49.95 |
| L322 | 32.47 | 29.98 | | 49.95 |
| L323 | 32.47 | 29.98 | | 49.95 |
| L324 | 32.47 | | | 49.95 |

## REM/LAUREN HUTTON, MANHATTAN

**Lauren Hutton, Manhattan Collection**
| L087 | 31.82 | 29.38 | | 48.95 |
| L105 | 31.82 | 29.38 | | 48.95 |
| L110 | 31.82 | 29.38 | | 48.95 |
| L120 | 32.47 | 29.98 | | 49.95 |
| L121 | 32.47 | 29.98 | | 49.95 |
| L123 | 31.82 | 29.38 | | 48.95 |
| L124 | 31.82 | 29.38 | | 48.95 |
| L125 | 32.47 | 29.98 | | 49.95 |
| L126 | 32.47 | 29.98 | | 49.95 |
| L127 | 32.47 | 29.98 | | 49.95 |
| L128 | 32.47 | 29.98 | | 49.95 |

## REM/LUCKY BRAND SPECTACLES

**Lucky Brand Collection**
| Andy | 45.47 | 41.98 | | 69.95 |
| Angeline | 38.97 | 35.98 | | 59.95 |
| Cooper | 45.47 | 41.98 | | 69.95 |
| Dorie | 51.97 | 47.98 | | 79.95 |
| Dusty | 45.47 | 41.98 | | 69.95 |
| Emery | 51.97 | 47.98 | | 79.95 |
| Fleetwood | | | | |
| Goldie | 45.47 | 41.98 | | 69.95 |
| Jefferson | 38.97 | 35.98 | | 59.95 |
| Layla | 38.97 | 35.98 | | 59.95 |
| Maggie | 42.22 | 38.98 | | 64.95 |
| Maude | 45.47 | 41.98 | | 69.95 |
| May | 38.97 | 35.98 | | 59.95 |
| McKenzie | 45.47 | 41.98 | | 69.95 |
| Miles | 45.47 | 41.98 | | 69.95 |
| Mitchell | 45.47 | 41.98 | | 69.95 |
| Morrison | 45.47 | 41.98 | | 69.95 |
| Pearl | 51.97 | 47.98 | | 79.95 |
| Rod | 42.22 | 38.98 | | 64.95 |
| Sadie | 45.47 | 41.98 | | 69.95 |
| Stewart | 51.97 | 47.98 | | 79.95 |
| Turner | 38.97 | 35.98 | | 59.95 |

**Lucky Brand Spectacles**
| Abbey | 38.97 | 35.98 | | 59.95 |
| Jackson | 38.97 | 35.98 | | 59.95 |
| Lucy | 45.47 | 41.98 | | 69.95 |
| Marley | 38.97 | 35.98 | | 59.95 |
| Rigby | 45.47 | 41.98 | | 69.95 |

**Lucky Brand Sunglasses**
| Archtop | | | | 35.45 |
| Backbeat | | | | 44.55 |
| Ballad | | | | 35.45 |
| Beatnik | | | | 35.45 |
| Bohemian | | | | 35.45 |
| Forte | | | | 40.00 |
| Harmony | | | | 35.00 |
| Legend | | | | 35.00 |
| Prelude | | | | 40.00 |
| Reverb | | | | 40.00 |
| Snare | | | | 35.45 |
| Staccato | | | | 40.00 |
| Vinyl | | | | 40.00 |

**Lucky Brand Suns**
| Rhythm | | | | 35.45 |
| Underground | | | | 35.45 |

## REM/READERSPLUS

**ReadersPlus Collection**
| Arabian | | | | 19.97 |
| Visualites 1 | | | | 12.50 |
| Visualites 2 | | | | 12.50 |

## REM/REMBRAND

**Rembrand Collection**
| Abbey | 17.52 | 16.18 | | 26.95 |
| Aiden | 19.47 | 17.98 | | 29.95 |
| Amy | 14.27 | 13.18 | | 21.95 |
| Benjamin | 22.72 | 20.98 | | 34.95 |
| Brenda | 16.22 | 14.98 | | 24.95 |
| Brianna | 16.87 | 15.58 | | 25.95 |
| Cassidy | 17.52 | 16.18 | | 26.95 |
| Clarissa | 24.02 | 22.18 | | 36.95 |
| Clark | 19.47 | 17.98 | | 29.95 |
| Competitor | 20.77 | 19.18 | | 31.95 |
| Cynthia | 16.22 | 14.98 | | 24.95 |
| Dimitri | 19.47 | 17.98 | | 29.95 |
| Douglas | 12.97 | 11.98 | | 19.95 |
| Emma | 24.02 | 22.18 | | 36.95 |
| Farrah | 22.72 | 20.98 | | 34.95 |
| Geraldine | 25.87 | 23.98 | | 39.95 |
| Greta | 22.72 | 20.98 | | 34.95 |
| Hannah | 16.87 | 15.58 | | 25.95 |
| Hilary | 16.87 | 15.58 | | 25.95 |
| Houston | 24.67 | 22.78 | | 37.95 |
| Jake | 19.47 | 17.98 | | 29.95 |
| Joan | 22.72 | 20.98 | | 34.95 |
| Jody | 19.47 | 17.98 | | 29.95 |
| Joshua | 16.22 | 14.98 | | 24.95 |
| Joyce | 19.47 | 17.98 | | 29.95 |
| Judith | 19.47 | 17.98 | | 29.95 |
| Kathy | 16.22 | 14.98 | | 24.95 |
| Kenneth | 19.47 | 17.98 | | 29.95 |
| Mark | 22.72 | 20.98 | | 34.95 |
| Mary | 22.72 | 20.98 | | 34.95 |
| Max | 19.47 | 17.98 | | 29.95 |
| Monica | 16.22 | 14.98 | | 24.95 |
| Montgomery | 22.72 | 20.98 | | 34.95 |
| Moscow | 21.42 | 19.78 | | 32.95 |
| Newman | 24.02 | 22.18 | | 36.95 |
| Nicky | 16.22 | 14.98 | | 24.95 |
| Olivia | 19.47 | 17.98 | | 29.95 |
| Owen | 19.47 | 17.98 | | 29.95 |
| Quinn | 18.17 | 16.78 | | 27.95 |
| Riley | 17.52 | 16.18 | | 26.95 |
| Rio | 24.67 | 22.78 | | 37.95 |
| Rupert | 16.87 | 15.58 | | 25.95 |
| Sabrina | 19.47 | 17.98 | | 29.95 |
| Sam | 12.97 | 11.98 | | 19.95 |
| Samantha | 19.47 | 17.98 | | 29.95 |
| Sawyer | 16.22 | 14.98 | | 24.95 |
| Shanghai | 23.37 | 21.58 | | 35.95 |
| Shirley | 25.87 | 23.98 | | 39.95 |
| Sophie | 24.02 | 22.18 | | 36.95 |
| Sue | 19.47 | 17.98 | | 29.95 |
| Terry | 16.22 | 14.98 | | 24.95 |
| Toby | 15.57 | 14.38 | | 23.95 |
| Travis | 17.52 | 16.18 | | 26.95 |
| Vincent | 16.22 | 14.98 | | 24.95 |
| Wren | 16.22 | | 14.98 | 24.95 |

**Rembrand Popcorn**
| Carly | 19.47 | 17.98 | | 29.95 |
| Gavin | 19.47 | 17.98 | | 29.95 |
| Keira | 19.47 | 17.98 | | 29.95 |
| Logan | 19.47 | 17.98 | | 29.95 |
| Skylar | 19.47 | 17.98 | | 29.95 |
| Zoey | 19.47 | 17.98 | | 29.95 |

## REM/VISUALITES

**Visualites Collection**
| Visualites 5 | | | | 12.50 |

## REVOLUTION EYEWEAR/BLING BLING

**Bling Bling Collection**
| BB019 | 35.00 | 23.00 | 12.00 | 69.95 |
| Polarized Polycarbonate Clip-On | | | | 45.00 |
| BB029 | 35.00 | 23.00 | 12.00 | 69.95 |
| Polarized Polycarbonate Clip-On | | | | 45.00 |
| BB030 | 35.00 | 23.00 | 12.00 | 69.95 |
| Polarized Polycarbonate Clip-On | | | | 45.00 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

REVOLUTION EYEWEAR/BLING BLING — REVOLUTION EYEWEAR/REVOLUTION

## REVOLUTION EYEWEAR/

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| BB034 | 35.00 | 23.00 | 12.00 | 89.95 |
| Polarized Polycarbonate Clip-On | | | | 45.00 |
| BB035 | 35.00 | 23.00 | 12.00 | 89.95 |
| Clip-on Included | | | | 45.00 |
| BB036 | 35.00 | 23.00 | 12.00 | 89.95 |
| Clip-on Included | | | | 45.00 |
| BB037 | 35.00 | 23.00 | 12.00 | 89.95 |
| Clip-on Included | | | | 45.00 |
| BB038 | | | | |
| Clip On Included | | | | |
| BB039 | 35.00 | 23.00 | 12.00 | 89.95 |
| Clip On Included | | | | |
| BBH001 | 35.00 | 23.00 | 12.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | |
| BBH002 | 35.00 | 23.00 | 12.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| BBH011 | 35.00 | 23.00 | 12.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| BBH012 | 35.00 | 23.00 | 12.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| BBN020 | 35.00 | 23.00 | 12.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| BBN021 | 35.00 | 23.00 | 12.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |

## REVOLUTION EYEWEAR/CHRISTIAN AUDIGIER SUN

CHRISTIAN AUDIGIER SUN
- CAS401 GLADIATOR ..... 225.00
- CAS402 SWITCH WING ..... 175.00
- CAS403 SPLATTER ..... 225.00
- CAS404 MOTHER OF GRACE ..... 175.00
- CAS405 EL CALOR ..... 175.00
- CAS406 FANTASY ..... 175.00
- CAS407 ROSE SKULL ..... 175.00
- CAS408 C.A. CHAIN ..... 225.00
- CAS409 BUTTERFLY GARDEN ..... 225.00
- CAS411 PANTHER ..... 225.00
- CAS412 KARMA ..... 225.00

## REVOLUTION EYEWEAR/ED HARDY LITES

Ed Hardy Lites
- EHL801 ..... 89.95
- EHL802 ..... 89.95
- EHL803 ..... 89.95
- EHL804 ..... 89.95
- EHL805 ..... 89.95
- EHL806 ..... 89.95

## REVOLUTION EYEWEAR/ED HARDY OPHTHALMIC

ED HARDY OPHTHALMIC
- EHO701 ..... 99.95
- EHO702 ..... 99.95
- EHO703 ..... 99.95
- EHO704 ..... 99.95
- EHO705 ..... 99.95
- EHO707 ..... 99.95
- EHO708 ..... 99.95
- EHO709 ..... 99.95
- EHO710 ..... 99.95
- EHO711 ..... 99.95
- EHO712 ..... 99.95

## REVOLUTION EYEWEAR/ED HARDY READERS

ED HARDY READERS
- EHR 201 ..... 74.95
- EHR 202 ..... 74.95
- EHR 203 ..... 74.95

## REVOLUTION EYEWEAR/ED HARDY STREET EYEWEAR FOR BOYS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Ed Hardy Street Eyewear for Boys Collection | | | | |
| EHK 101 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip On Included | | | | 32.00 |
| EHK 102 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip On Included | | | | 32.00 |
| EHK 103 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip On Included | | | | 32.00 |
| EHK 104 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip On Included | | | | 32.00 |
| EHK 105 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip On Included | | | | 32.00 |
| EHK 106 CLIP ONLY 32 | 30.00 | 23.00 | 13.00 | 59.95 |

## REVOLUTION EYEWEAR/ED HARDY SUN

ED HARDY SUN
- EHS026 RABBIT ..... 120.00
- EHS027 PIN UP2 ..... 130.00
- EHS028 MEDUSA ..... 130.00
- EHS029 MERMAID ..... 130.00
- EHS030 WHITE TIGER ..... 130.00
- EHS031 SKUNK- BLK & PURPLE ..... 130.00
- EHS032 KING ..... 130.00
- EHS034 CRUNK ROCK ..... 120.00
- EHS035 DEATH OR GLORY 2 ..... 130.00
- EHS036 DEVIL ON PANTHER FLAT ..... 120.00
- EHS037 WINNER TAKE ALL ..... 130.00
- EHS038 NEW YORK CITY ..... 120.00
- EHS039 LOVE KILLS SLOWLY 3 ..... 130.00
- EHS040 SURF OR DIE ..... 130.00
- EHS041 CATCHER ..... 130.00
- EHS043 WINNER TAKE ALL 2 ..... 130.00
- EHS044 LIVE TO RIDE ..... 130.00
- EHS045 DEATH OR GLORY LOS ANGELES ..... 130.00
- EHS046 SNAKE & ROSES ..... 130.00
- EHS048 PINUP DEVIL ..... 130.00
- EHS049 BUTTERFLIES ..... 130.00
- EHS050 SPIDER GIRL ..... 130.00
- LOVE KILLS SLOWLY CLOCK ..... 130.00

## REVOLUTION EYEWEAR/ED HARDY VINTAGE TATTOO EYEWEAR

Ed Hardy Vintage Tattoo Eyewear
- EHS001 SKULL & ROSES ..... 110.00
- EHS002 KOI FISH ..... 110.00
- EHS003 JAPAN ..... 110.00
- EHS004 BEAUTIFUL GHOST ..... 110.00
- EHS005 SNAKE 2 ..... 110.00
- EHS006 LOVE DOG ..... 110.00
- EHS007 ALIVE AWARE ..... 110.00
- EHS008 BRAD ..... 110.00
- EHS009 TIGER RUNNING ..... 110.00
- EHS010 WOLF ..... 99.95
- EHS011 BATTLE ..... 99.95
- EHS012 LOVE KILLS SLOWLY ..... 99.95
- EHS014 THREE OLD SCHOOL ROSES ..... 120.00
- EHS015 DEATH IS CERTAIN ..... 99.95
- EHS016 LOVER BOY ..... 99.95
- EHS017 KING OF BEASTS DOG ..... 99.95
- EHS018 L.A. DOG ..... 120.00
- EHS019 SPEED KILLS ..... 120.00
- EHS020 SKULL BUTTERFLIES ROSES ..... 120.00
- EHS021 SHERIFF DRAGON ..... 120.00
- EHS022 SKULL & CHERRY BLOSSOMS ..... 120.00
- EHS023 ZEKE ..... 120.00
- EHS024 BEYONCE 2 ..... 120.00
- EHS025 GEISHA & DRAGON ..... 120.00

## REVOLUTION EYEWEAR/REVOLUTION

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Revolution Collection | | | | |
| RAH123T | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REV301 | 32.50 | 29.50 | 21.00 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV307 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV308 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV310 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV312 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV318 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV319 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV322 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV323 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV324 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV329 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV331 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV335 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV336 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV338 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV341 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV345 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV351 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV353 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV356 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV372 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV375 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV386 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV388 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV390 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV394 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV395 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV405 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV410 CLIP ONLY 39.5 | | | | |
| | 32.50 | 29.50 | 15.50 | 74.95 |
| REV433 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |

## REVOLUTION EYEWEAR/REVOLUTION

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REV435 CLIP ONLY 39.5 | | | | |
| | 32.50 | 29.50 | 15.50 | 74.95 |
| REV449 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV450 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV451 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV452 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV453 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV455 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV456 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV457 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV471 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV472 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV474 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV475 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV480 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV486 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV487 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV488 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV493 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV494 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV504 CLIP ONLY 39.5 | | | | |
| REV505 CLIP ONLY 39.5 | | | | |
| | 32.50 | 29.50 | 15.50 | 74.95 |
| REV508 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV509 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV510 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV511 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV512 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV514 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV515 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV516 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV518 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV519 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV523 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV524 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV525 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |

## REVOLUTION EYEWEAR/REVOLUTION

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REV526 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV527 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV528 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV529 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV531 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV532 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV533 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV534 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV535 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV537 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV538 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV539 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV540 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV541 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV542 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV543 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV544 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV545 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV546 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV547 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV548 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV549 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV551 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV553 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV554 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV555 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV557 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV558 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV559 CLIP ONLY 39.5 | | | | |
| | 32.50 | 29.50 | 15.50 | 74.95 |
| REV560 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV561 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |

*Stars indicate new frames*
*Cubes indicate price changes*
*Diamonds indicate best sellers*

Visit www.framesdata.com for the latest in frame specs and information updates.

# REVOLUTION EYEWEAR/REVOLUTION – REVOLUTION EYEWEAR/REVOLUTION TITANIUM

## DISPENSER, PRACTITIONER PRICES
PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE

### REVOLUTION EYEWEAR/REVOLUTION

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REV563 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV566 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV567 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV568 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV571 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV572 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV573 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV574 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV575 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV576 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV577 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV578 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV579 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV580 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV581 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV582 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV583 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV586 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV587 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV588 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV589 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV590 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV592 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV593 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV594 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV595 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV596 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV597 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV600 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-On | | | | 39.50 |
| REV601 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV602 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV603 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |

### REVOLUTION EYEWEAR/REVOLUTION

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REV604 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV605 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV606 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV607 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV608 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV609 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV610 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV611 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV612 CLIP ONLY 39.5 | | | | |
| REV614 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV615 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV616 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV617 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV618 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV619 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV620 CLIP ONLY 39.5 | | | | |
| REV621 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV622 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV623 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV624 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV625 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV626 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV627 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV628 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV629 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV630 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV631 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV632 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV633 Clip-On Included | 30.00 | 27.50 | 14.50 | 68.75 |
| REV634 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV635 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV636 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |

### REVOLUTION EYEWEAR/REVOLUTION

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REV637 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV638 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV639 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV640 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV641 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV642 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV643 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV644 | 32.50 | 29.50 | 15.50 | 74.95 |
| Polarized Polycarbonate Clip-on | | | | 39.50 |
| REV654 CLIP ONLY | 32.50 | 29.50 | 15.50 | 74.95 |
| REV655 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV656 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV660 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV661 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV662 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV663 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV664 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV665 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV667 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV668 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV669 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV671 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV672 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV673 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV676 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV677 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV681 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV684 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV686 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV687 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV688 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |
| REV699 CLIP ONLY 39.5 | 32.50 | 29.50 | 15.50 | 74.95 |

### REVOLUTION EYEWEAR/REVOLUTION AIRS

**Revolution Airs Collection**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| RAII101 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII102 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII103 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII104 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII105 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII106 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII107 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII108 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII109 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII110 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII111 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII112 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII114 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII115 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII116 | 33.00 | 30.00 | 16.00 | 79.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII117 | 37.00 | 34.00 | 18.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| RAII118 | 37.00 | 34.00 | 18.00 | 85.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| RAII119 | 37.00 | 48.00 | 18.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| RAII126 | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Clip-on | | | | 49.50 |
| RAII127 | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Clip-on | | | | 49.50 |

### REVOLUTION EYEWEAR/REVOLUTION KIDS

**Revolution Kids Collection**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REK2001 | 25.00 | 20.00 | 10.50 | 49.95 |
| Polarized Polycarbonate Clip-on | | | | 25.00 |
| REK2002 Clip On Included | 25.00 | 20.00 | 10.50 | 49.95 |
| REK2003 | | | | 49.95 |
| Polarized Polycarbonate Clip-on | | | | 25.00 |
| REK2005 Clip On Included | 25.00 | 20.00 | 10.50 | 49.95 |
| REK2006 Clip On Included | 17.50 | 20.00 | 10.50 | 49.95 |
| | 25.00 | | | |
| REK2008 Clip-On Included | 25.00 | 20.00 | 10.50 | 49.95 |
| Clip-On Separately | | | 25.00 | |
| REK2010 | 25.00 | 20.00 | 10.50 | 49.95 |

### REVOLUTION EYEWEAR/REVOLUTION KIDS

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Polarized Clip-on | 25.00 | 20.00 | 10.50 | 25.00 |
| REK2012 | 25.00 | 20.00 | 10.50 | 49.95 |
| Polarized Clip-on | | | | 25.00 |
| REK2016 | 25.00 | 20.00 | 10.50 | 49.95 |
| Clip-on | | | | 25.00 |
| REK2017 | 25.00 | 20.00 | 10.50 | 49.95 |
| Clip-On | | | | 25.00 |
| REK2018 | 25.00 | 20.00 | 10.50 | 49.95 |
| Clip-On | | | | 25.00 |
| REK2019 | 25.00 | 20.00 | 10.50 | 49.95 |
| Clip-On | | | | 25.00 |
| REK2020 | 25.00 | 20.00 | 10.50 | 49.95 |
| Clip-On | | | | 25.00 |
| REK2021 | 25.00 | 20.00 | 10.50 | 49.95 |
| Polarized Polycarbonate Clip-On | | | | 25.00 |
| REK2022 | 25.00 | 20.00 | 10.50 | 49.95 |
| Polarized Polycarbonate Clip-On | | | | 25.00 |
| REK2023 | 25.00 | 20.00 | 10.50 | 49.95 |
| Polarized Polycarbonate Clip-On | | | | 25.00 |
| REK2024 | 25.00 | 20.00 | 10.50 | 49.95 |
| | | | | 25.00 |
| REK2025 Clip-On Included | 17.50 | 16.00 | 8.50 | 49.95 |
| | 25.00 | 20.00 | 10.50 | |
| REK2026 Clip-on Included | 17.50 | 16.00 | 8.50 | 49.95 |
| | 25.00 | 20.00 | 10.50 | |
| REK2027 Clip-On Included | 17.50 | 16.00 | 8.50 | 49.95 |
| | 25.00 | 20.00 | 10.50 | |
| REK2028 Clip On Included | 17.50 | 20.00 | 10.50 | 49.95 |
| | 25.00 | 20.00 | 10.50 | |
| REK2029 Clip On Included | 17.50 | 20.00 | 10.50 | 49.95 |
| | 25.00 | 20.00 | 10.50 | |
| REK2030 Clip On Included | 17.50 | 20.00 | 10.50 | 49.95 |
| | 25.00 | 20.00 | 10.50 | |
| REK2031 Clip On Included | 17.50 | 20.00 | 10.50 | 49.95 |
| | 25.00 | 20.00 | 10.50 | |

### REVOLUTION EYEWEAR/REVOLUTION TITANIUM

**Revolution Titanium Collection**

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| RAII124T | 37.50 | 34.00 | 18.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 40.00 |
| RAII125T | 37.50 | 34.00 | 18.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 45.00 |
| RAII123T CLIP ONLY 49.5 | | | | |
| REVT82 Clip-On Included | 43.50 | 41.00 | 21.00 | 89.95 |
| Clip-On | | | | 49.50 |
| REVT83 Clip-On Included | 43.50 | 41.00 | 21.00 | 89.95 |
| Clip-On | | | | 49.50 |
| REVT84 Clip-On Included | 43.50 | 41.00 | 21.00 | 89.95 |
| Clip-On | | | | 49.50 |
| REVT85 Clip-On Included | 43.50 | 41.00 | 21.00 | 89.95 |
| Clip-On | | | | 49.50 |
| REVT86 Clip-On Included | 43.50 | 41.00 | 21.00 | 89.95 |
| Clip-On | | | | 49.50 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

**REVOLUTION EYEWEAR/REVOLUTION TITANIUM — ROI/BULOVA**

## REVOLUTION EYEWEAR/REVOLUTION TITANIUM

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REVT67 Clip-On Included | 43.50 | 41.00 | 21.00 | 87.50 |
| Clip-On | | | | 47.50 |
| REVT68 Clip-On Included | 43.50 | 41.00 | 21.00 | 87.50 |
| Clip-On | | | | 47.50 |
| REVT70 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-On | | | | 47.50 |
| REVT71 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT72 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-On | | | | 49.50 |
| REVT73 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT74 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT75 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT76 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT77 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-On | | | | 49.50 |
| REVT78 | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT79 | 43.50 | 41.00 | 21.00 | 87.50 |
| Clip-on Included | | | | 47.50 |
| REVT80 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT81 | 43.50 | 41.00 | 21.00 | 87.50 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT82 | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT83 | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT87 | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT88 | 43.50 | 41.00 | 21.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT89 | 53.50 | 41.00 | 21.00 | 89.95 |
| Polarized Polycarbonate Clip-on | | | | 49.50 |
| REVT 06 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 18 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 30 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 33 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 34 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 37 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 38 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| T 40 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 46 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |

## REVOLUTION EYEWEAR/REVOLUTION TITANIUM

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| REVT 48 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 49 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 50 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 51 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 52 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |
| REVT 59 CLIP ONLY 49.5 | 43.50 | 41.00 | 21.00 | 89.95 |

### REVOLUTION EYEWEAR/THAT'S SO RAVEN

**That's So Raven Collection**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| TSR001 Clip-On Included | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-On | | | | 32.00 |
| TSR002 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-on | | | | 32.00 |
| TSR003 Clip-On Included | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-On | | | | 32.00 |
| TSR004 Clip-On Included | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-On | | | | 32.00 |
| TSR005 Clip-On Included | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-On | | | | 32.00 |
| TSR006 Clip-On Included | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-On | | | | 32.00 |
| TSR007 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-on Included | | | | 32.00 |
| TSR008 | 30.00 | 23.00 | 13.00 | 59.95 |
| Clip-on Included | | | | 32.00 |
| TSR 009 CLIP ONLY 32 | 30.00 | 23.00 | 13.00 | 59.95 |

### REVOLUTION EYEWEAR/TRUE RELIGION

**True Religion Sun**

| | |
|---|---|
| TRCASSIDY | 110.00 |
| TRCHEYENNE | 110.00 |
| TRDAKOTA | 110.00 |
| TRDUSTY | 110.00 |
| TRDYLAN | 110.00 |
| TRGEORGI | 110.00 |
| TRJACKIE | 110.00 |
| TRJEFF | 90.00 |
| TRJESSE | 110.00 |
| TRKIRA | 110.00 |
| TRMONTANA | 110.00 |
| TRSHANE | 110.00 |
| TRSIERRA | 110.00 |

### RISERVA

**Riserva**

| | |
|---|---|
| 9001 | 69.97 |
| clip-on 15 | |
| 9002 | 69.97 |
| clip-on 15 | |
| 9003 | 69.97 |
| clip-on 15 | |
| 9004 | 69.97 |
| clip-on 15 | |
| 9005 | 69.97 |
| clip-on 15 | |
| 9006 | 69.97 |
| clip-on 15 | |
| 9007 | 69.97 |
| clip-on 15 | |
| 9008 | 69.97 |
| clip-on 15 | |
| 9009 | 69.97 |
| clip-on 15 | |

### RISERVA

| | |
|---|---|
| 9010 | 69.97 |
| clip-on 15 | |
| 9011 | 69.97 |
| clip-on 15 | |
| 9012 | 69.97 |
| clip-on 15 | |
| 9013 | 69.97 |
| clip-on 15 | |
| 9014 | 69.97 |
| clip-on 15 | |
| 9015 | 69.97 |
| clip-on 15 | |
| 9016 | 69.97 |
| clip-on 15 | |
| 9017 | 69.97 |
| clip-on 15 | |
| 9018 | 69.97 |
| clip-on 15 | |
| 9019 | 69.97 |
| clip-on 15 | |
| 9020 | 69.97 |
| clip-on 15 | |
| 9021 | 69.97 |
| clip-on 15 | |
| 9022 | 69.97 |
| 9023 | 69.97 |
| 9024 | 69.97 |
| 9025 | 69.97 |
| 9026 | 69.97 |
| clip-on 15 | |
| 9027 | 69.97 |
| clip-on 15 | |
| 9028 | 69.97 |
| clip-on 15 | |
| 9029 | 69.97 |
| clip-on 15 | |
| 9030 | 69.97 |
| clip-on 15 | |
| 9031 | 69.97 |
| clip-on 15 | |
| 9032 | 69.97 |
| clip-on 15 | |
| 9033 | 69.97 |
| 9034 | 69.97 |
| clip-on 15 | |
| 9035 | 69.97 |
| 9036 | 69.97 |
| clip-on 15 | |
| 9037 | 69.97 |
| clip-on 15 | |
| 9038 | 69.97 |
| clip-on 15 | |
| 9039 | 69.97 |
| 9040 | 69.97 |
| clip-on 15 | |
| 9041 | 69.97 |
| clip-on 15 | |
| 9042 | 69.97 |
| clip-on 15 | |
| 9043 | 69.97 |
| clip-on 15 | |
| 9044 | 69.97 |
| clip-on 15 | |
| 9045 | 69.97 |
| clip-on 15 | |
| 9046 | 69.97 |
| clip-on 15 | |
| 9047 | 69.97 |
| clip-on 15 | |
| 9048 | 69.97 |
| clip-on 15 | |
| 9049 | 69.97 |
| 9050 | 69.97 |
| 9051 | 69.97 |
| clip-on 15 | |
| 9052 | 69.97 |
| clip-on 15 | |
| 9053 | 69.97 |
| clip-on 15 | |
| 9054 | 69.97 |
| clip-on 15 | |
| 9055 | 69.97 |
| clip-on 15 | |
| 9056 | 69.97 |
| clip-on 15 | |
| 9057 | 69.97 |
| clip-on 15 | |
| 9058 | 69.97 |

### RISERVA

| | |
|---|---|
| 9059 | 69.97 |
| clip-on 15 | |
| 9060 | 69.97 |
| clip-on 15 | |
| 9061 | 69.97 |
| clip-on 15 | |
| 9062 | 69.97 |
| clip-on 15 | |
| 9063 | 69.97 |
| clip-on 15 | |
| 9064 | 69.97 |
| 9065 | 69.97 |
| clip-on 15 | |
| 9066 | 69.97 |
| 9067 | 69.97 |
| clip-on 15 | |
| 9068 | 69.97 |
| clip-on 15 | |
| 9069 | 69.97 |
| 9070 | 69.97 |
| clip-on 15 | |
| 9071 | 69.97 |
| clip-on 15 | |
| 9072 | 69.97 |
| clip-on 15 | |
| 9073 | 69.97 |
| clip-on 15 | |
| 9074 | 69.97 |
| clip-on 15 | |
| 9075 | 69.97 |
| clip-on 15 | |

### ROI

**Caravelle by Bulova Collection**

| | |
|---|---|
| Aves | ♦39.95 |
| Battery Park | 36.95 |
| Bellair | 44.95 |
| Biltmore | 44.95 |
| Camden | ♦32.95 |
| Central Park | 36.95 |
| Dunde | 44.95 |
| Georgie | 39.95 |
| Hancock Park | 35.95 |
| Ibiza | ♦39.95 |
| Kona | ♦39.95 |
| Mission | 34.95 |
| Mont Royal | 34.95 |
| Noho | 34.95 |
| Pacific Heights | 34.95 |
| Pere Jerry | 36.95 |
| Sheffield | 44.95 |
| Silverlake | ♦34.95 |
| Ventura | ♦32.95 |
| Winslow | ♦32.95 |

**Christopher Maxx**

| | |
|---|---|
| Don Quixote | 79.95 |
| King Lear | 79.95 |
| Machiavelli | 79.95 |
| Proust | 89.97 |
| Twain | 89.95 |
| Ulysses | 79.95 |
| Wilde | 89.95 |

### ROI/ALEXANDER JULIAN

**Colours By Alexander Julian Collection**

| | |
|---|---|
| Alepine | 49.95 |
| Alpaca | 49.95 |
| Armure | 49.95 |
| Batik | 49.95 |
| Berber | 49.95 |
| Calico | 49.95 |
| Challis | 49.95 |
| Dimity | 49.95 |
| Domett | 49.95 |
| Drabett | 59.95 |
| Duffel | 49.95 |
| Duvetyn | 59.95 |
| Fine | 49.95 |
| Frieze | ♦49.95 |
| Grosgrain | 59.95 |
| Kelt | 49.95 |
| Kersey | 49.95 |
| Osnaburg | 49.95 |
| Oxford | 49.95 |

### ROI/ALEXANDER JULIAN

| | |
|---|---|
| Percale | 49.95 |
| Pinstripe | ★49.95 |
| Polo | 49.95 |
| Poplin | 49.95 |
| Private | 49.95 |
| Salicloth | 49.95 |
| Serge | 49.95 |
| Zephyr | ♦49.95 |

### ROI/B.U.M. EQUIPMENT

**B.U.M. Equipment Collection**

| | |
|---|---|
| Abstract | 36.95 |
| Activate | 34.95 |
| Animated | ♦36.95 |
| Arcade | 39.95 |
| Artsy | 44.95 |
| Atrium | 36.95 |
| Bare | 39.95 |
| Boldtype | 34.95 |
| Calm | 32.95 |
| Catcher | 34.95 |
| Cliche | 44.95 |
| Deco | 42.95 |
| Disarmed | 36.95 |
| Drama | ♦36.95 |
| Echo | ♦34.95 |
| Flavorpill | 34.95 |
| Freelance | 45.95 |
| Instrumental | 36.95 |
| Jasmine | 42.95 |
| Little Joy | 34.95 |
| Mix | 34.95 |
| Pillar | 36.95 |
| Presentation | ♦36.95 |
| Pro | 34.95 |
| Relay | 34.95 |
| Rhetoric | 36.95 |
| Shifty | ♦36.95 |
| Thematic | 36.95 |
| Tight | 39.95 |
| Utilitarian | 42.95 |
| Voyeur | 36.95 |

**B.U.M. Equipment Maximum Spring Collection**

| | |
|---|---|
| Buzz | 34.95 |
| Hot | 34.95 |
| Idol | 34.95 |
| Oakley | 34.95 |

**B.U.M. LifeStyle Collection**

| | |
|---|---|
| Badminton | 49.95 |
| Bocce | 49.95 |
| Class FSF | 49.95 |
| Cricket | 49.95 |
| Downstream | 49.95 |
| Haven | 49.95 |
| Lot A.4 | 49.95 |
| Riverbank | ♦49.95 |
| Trailhead | 49.95 |
| Version 2.1 | ♦49.95 |

**B.U.M. Twist Collection**

| | |
|---|---|
| Feisty | 44.95 |
| Imminent | 49.95 |
| Poet | 49.95 |
| Posh'n | 44.95 |
| Rider | 49.95 |
| Scrub | ♦44.95 |
| Skater | 44.95 |

**B.U.M. Xtreme Collection**

| | |
|---|---|
| Hip | 39.95 |
| Hip Clip | 21.95 |

### ROI/BULOVA EYEWEAR

**Bulova Eyewear Collection**

| | |
|---|---|
| Alanya | 49.95 |
| Anadia | ♦39.95 |
| Andorra | 39.95 |
| Antibes | 49.95 |
| Arezzo | 49.95 |
| Aries | 49.95 |
| Bradford | 42.95 |
| Conga | ♦45.95 |
| Coventry | ♦45.95 |
| Cypress | ♦45.95 |
| Denain | 49.95 |
| Destin | 49.95 |
| Doha | 49.95 |

---

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

**FRAMES**data  79