# EXHIBIT 3
# PART 2

eye wire, the accused products do not do so. Because the arms of the Revolution and Marchon accused products extend rearwardly, the entire magnetic member is located behind the eye wire, and does not "extend across" the eye wire. As shown in the representative figures below, the entire recess for the magnetic member is behind the eye wire of the primary frame and thus the magnetic member of the auxiliary frame is not "adapted to extend across" the eye wire.

This further supports my belief that the term "adapted to extend across respective side portions" means *adapted to extend across the top of respective side portions or extensions*. There is simply no reason described in the '545 patent for the magnetic members of the auxiliary frame to extend across the *side* of the eye wire portion of the primary frame; the '545 patent clearly and repeatedly describes a reason for the magnetic member to extend across the *top* of a side portion of the primary frame, that is, to rest on an upper surface of the primary frame to prevent downward movement.

54. The Zaro Report does not construe "vertically engage" as used in the claim term "so that said pair of magnetic members having a horizontal surface can vertically engage corresponding magnetic member surfaces on a primary spectacle frame." As addressed above, the specification only teaches the auxiliary frame magnetic members engaging the primary frame from the top, and the claim should be construed accordingly. As also addressed above, the magnetic members of the auxiliary frames in the accused products engage the primary frame from the bottom, not from the top.

55. The Zaro Report states that the "Accused Products are capable of being engaged via the downwardly facing surface of the magnetic members of the auxiliary frame with the upwardly facing surface of a primary frame as shown in the exemplary frames below." In an attempt to support this contention, Mr. Zaro includes photographs of the auxiliary frames of the accused products resting on top of primary frames specially manufactured by Aspex (although the Zaro Report does not disclose that the photographs show primary frames not made or sold by defendants). These specially manufactured primary frames are different than defendants primary frames in at least two significant respects: the end pieces have been lowered in relation to the lenses, and there are magnet surfaces on top of the specially manufactured primary frames. Even with these changes to the primary frames, I disagree with Mr. Zaro's statement that the accused auxiliary frames are "capable of being engaged via the downwardly facing surface of the magnetic members of the auxiliary frame with the upwardly facing surface of a primary frame." First, the magnetic members of the auxiliary frame do not have a downwardly facing surface (they are upwardly facing); rather, the downwardly facing surface of the auxiliary frame arms is epoxy. Second, the accused auxiliary frames do not "engage" the magnetic surfaces of the specially made primary frames in the way "engagement" is described in the patent. Rather, the attraction is weak, and the auxiliary frames detach easily. The '545 patent specifically describes auxiliary frames which are stably supported on and will not be easily disengaged from the primary spectacle frame when the users conduct jogging or jumping exercises.

56. The Zaro Report also ignores or overlooks the relationship between the "adapted to extend across" limitation and the "vertical engagement" limitation. Claim 23 states: "said arms and said pair of magnetic members *adapted to extend across respective side portions* of a primary spectacle frame **so that** said pair of magnetic members having a horizontal surface can *vertically engage* corresponding magnetic member surfaces on a primary spectacle frame." Therefore, it is the extension of the arms across side portions of the primary frame that allows the vertical engagement. The arms of the accused auxiliary frames are not adapted or made to extend across side portions of a primary frame **so that** they can engage the primary frames from

the top. When one attempts to place the accused auxiliary frames on top of the matching primary frames, there is misalignment of the lenses, and weak and unstable attraction so that the auxiliary frames easily fall off.

## V. OPINIONS REGARDING VALIDITY

### A. Legal Principles Regarding Prior Art

57. I understand that a patent claim can be invalid under the patent laws for various reasons, including, for example, anticipation or obviousness in light of the prior art, failure to satisfy the written description requirement, failure to disclose the best mode, indefiniteness, or failure to provide an enabling disclosure. In arriving at my opinions, I have applied the following legal standards and analyses regarding patent invalidity.

#### 1. Burden Of Proof

58. I understand that defendants have the burden to prove invalidity by "clear and convincing evidence." The clear and convincing evidence standard is a higher standard than the preponderance of the evidence standard, but a lower standard than the beyond a reasonable doubt standard.

59. I understand that United States patents are presumed valid because they are subject to an examination process at the PTO. I understand that the PTO does not expressly construe the claims of a patent, and that a Court's later construction of claims may impact their validity.

#### 2. Prior Art

60. I understand that "prior art" is defined by statute, but generally refers to all of the prior developments in the field used to assess whether the claimed subject matter is novel and nonobvious. In general, the prior art consist of publications and patents dated before the invention or more than one year before the filing of the patent application, as well as prior art

devices that were on sale or in public use in this country before the invention or more than one year before the filing of the patent application.

3. Anticipation

61. I understand that a patent claim is anticipated if all of the elements, features or "limitations" of the claim are found expressly or inherently in a single prior art document or device. If the claim is anticipated, the claim is invalid.

4. Obviousness

62. I understand that if all of the elements of the patent claim are not found in a single prior art reference, a patent claim will still be invalid if the differences between the claimed subject matter and the prior art are such that the claimed subject matter as a whole would have been obvious at the time the invention was made to a person of ordinary skill in the art. If a claim is obvious, the claim is invalid. In determining whether the subject matter of a claim would have been obvious, one or more prior art references may be combined in order to encompass the claimed invention in such a way that the combination of elements, features or limitations would have been obvious at the time the invention was made to a person of ordinary skill in the art.

63. I understand that the following are considered in determining whether a patent claim recites obvious subject matter:

a. the scope and content of the prior art;
b. the level of ordinary skill in the relevant art at issue;
c. the differences between the prior art and the claims at issue; and
d. objective indicia of non-obviousness, if any.

64. I understand that that the obviousness of an invention is to be determined as of "the time the invention was made." I have been told and assume for purposes of my opinions herein that date the invention was made was November 7, 1995, the filing date of the parent

application of the '545 patent.  Thus, prior art for the purpose of applying 35 U.S.C. § 103 includes only references with effective dates before this date.

65.     I understand that, in patent law, the level of ordinary skill in the art is based upon factors such as the educational level of those who work in the industry and the sophistication of the technology involved, in addition to the type of problems encountered in the art, prior art solutions to those problems, and the rapidity with which innovations are made in the particular technology.  I understand that prior art is reasonably pertinent if it is in the same field as the claimed invention, or is from another field that a person of ordinary skill in the art would look to in trying to solve the problem.  I also understand that a hypothetical person of ordinary skill in the art is presumed to have knowledge of all the contents of the relevant prior art.

66.     I understand that a patent claim may be obvious if the prior art or other factors would have suggested to or motivated one of ordinary skill in the art to combine certain prior art references to arrive at the elements of the claim.  I understand that this suggestion or motivation may come from the references themselves, the fact that certain references are of particular interest in the relevant field, the fact that the very nature of the problem can cause an inventor to examine certain references to seek a solution to that problem, the fact that a reference discloses a solution to a similar problem, or from the knowledge of one of ordinary skill in the art.  I understand that the motivation or suggestion to combine cannot come from hindsight.

67.     I understand that the patentee may try to rebut a showing of obviousness with objective indicia of non-obviousness, such as commercial success, long-felt need and failures of others.  However, a nexus between the merits of the claimed invention and evidence of these indicia is required in order for the evidence to be given substantial weight in an obviousness decision.  Moreover, I understand that a strong case of obviousness based upon the prior art cannot be overcome by such evidence.

**B. Comparison of Claims with Prior Art**

68. I have been told and understand that the following references are prior art to the '545 patent: (1) Japanese Patent Application No. H07-156856 (Iwamoto); (2) the Twincome-Pentax Documents (as identified in the '545 patent); (3) Japanese Patent No. 5-40493 (Sadanaga); (4) U.S. Patent No. 5,642,177 (Nishioka); (5) U.S. Patent No. 5,867,244 (Martin); and (6) Japanese Patent No. 3011174 (Boston Club).

69. Claims 23 and 35 of the '545 patent are anticipated by Iwamoto and the Twincome-Pentax Documents. Further, if claims 23 and 35 of the '545 patent are construed broadly to cover auxiliary frames regardless of the orientation of the magnet surfaces (which construction is required to allege that Revolution's and Marchon's accused products infringe), such claims are anticipated by Sadanaga.

| **Claim 23** | **Sadanaga, Iwamoto and Twincome-Pentax** |
|---|---|
| An eyeglass device comprising: | Sadanaga discloses an eyeglass device including primary and auxiliary spectacle frames for supporting lenses. (See Figs. 1 and 2)<br>Iwamoto discloses an eyeglass device including primary and auxiliary spectacle frames for supporting lenses. (Figs. 1 and 4).<br>The Twincome-Pentax Documents (as identified in the '545 patent) disclose an eyeglass device including primary and auxiliary spectacle frames. |
| an auxiliary spectacle frame for supporting auxiliary lenses therein, said frame including a front side, a rear side, and oppositely positioned side portions, each of said side portions having an arm extended therefrom, each of said arms having a rearwardly directed free end for securing a magnetic member having a horizontal surface, and a pair of magnetic members respectively secured in the free ends of said arms | Sadanaga discloses an auxiliary spectacle frame for supporting auxiliary lenses, said auxiliary frame including a front side, a rear side, and oppositely positioned side portions (the sides of the rims). (See Fig. 2) The side portions have an arm extended therefrom (first projection member 14), each of said arms having a rearwardly directed free end for securing a magnetic member (14b), and a pair of magnetic members (14b) respectively secured in the free ends of said arms. As shown in Fig. 5 and 7, the magnet 14b and cover 14c are directed rearwardly, which spans the gap which necessarily exists between the primary frame and the auxiliary frame. The magnet 14b has cylindrical recess 14d that has a |

| | |
|---|---|
| | horizontal surface at the bottom.<br><br>Sadanaga also teaches that the surface of the magnetic member can be horizontal as well as vertical (although the projection members holding the magnets extend "outwards in the transverse direction, these projection members may occupy any other suitable positions on the respective frames").<br><br>Iwamoto discloses an auxiliary spectacle frame for supporting auxiliary lenses, said auxiliary frame including a front side, a rear side, and oppositely positioned side portions. (See Figs. 4, 5 and 6) The side portions have an arm extended therefrom (42), each of said arms having a rearwardly directed free end 42a for securing a magnetic member, having a downwardly facing horizontal surface, and a pair of magnetic members respectively secured in the free ends of said arms ("the magnet may be set in a portion of the second attractive portion 42a").<br><br>The Twincome-Pentax Documents (as identified in the '545 patent) disclose an auxiliary spectacle frame for supporting auxiliary lenses therein, said frame including a front side, a rear side, and oppositely positioned side portions (F), each of said side portions having an arm extended therefrom, each of said arms having a rearwardly directed free end for securing a magnetic member having a horizontal surface, and a pair of magnetic members respectively secured in the free ends of said arms (H). |
| said arms and said pair of magnetic members adapted to extend across respective side portions of a primary spectacle frame so that said pair of magnetic members having a horizontal surface can vertically engage corresponding magnetic member surfaces on a primary spectacle frame | If the claim does not require the arms to extend over the primary frame, Sadanaga discloses arms and magnetic members 14 and 14b adapted to extend across side portions of a primary spectacle frame (second projection member 5) so that said pair of magnetic members 14b having at least horizontal surfaces (*e.g.*, the bottom of the recess (14d)) can vertically engage corresponding magnetic member surfaces (the circumference of projection 5c) on a primary spectacle frame, as shown in Figs. 5 and 7 (top views). Sadanaga also teaches vertical engagement by stating that "these projection members may occupy any other suitable positions on the respective frames"). |



| | |
|---|---|
| | <br><br>Iwamoto discloses arms and magnetic members adapted to extend across side portions of a primary spectacle frame (Figs. 6-8) so that said pair of magnetic members having a downwardly facing surface can engage corresponding upwardly facing magnetic member surfaces on a primary spectacle frame ("the magnet may be set in both a portion of the first attractive portion 24a and a portion of the second attractive portion 42a").<br><br>The Twincome-Pentax Documents disclose a pair of arms and magnetic members (H) adapted to extend across respective side portions of a primary spectacle frame (B) so that said pair of magnetic members having a horizontal surface can vertically engage corresponding magnetic member surfaces on a primary spectacle frame. |
| **Claim 35** | |
| The eyeglass device according to claim 23, | See above re elements of claim 23 |
| wherein said magnetic members of said auxiliary spectacle frame are magnets | Sadanaga discloses that the magnetic members in the auxiliary frames are magnets.<br><br>Iwamoto discloses that the magnetic members in the auxiliary frames may be magnets ("the magnet may be set in a portion of the second attractive portion 42a"). |

| | |
|---|---|
| | The Twincome-Pentax Documents disclosed that the magnetic members of the auxiliary spectacle frame were magnets. |

70. Thus, each of the Sadanaga, Iwamoto and Twincome-Pentax Documents disclose each element of claims 23 and 35 and these claims are invalid as anticipated.

71. The Zaro Report states that "Sadanaga does not contain 'arms having a rearwardly directed free end', 'magnetic members having a horizontal surface' or 'said pair of magnetic members having a horizontal surface can vertically engage corresponding magnetic member surfaces on a primary spectacle frames.'" Mr. Zaro is incorrect. Figures 5, 6 and 7 of Sadanaga are top views of the arm and engagement elements. Below left is Fig. 5 which has been inverted to have the same orientation as Fig. 6 in the center and Fig. 7 on the right. Fig. 5 shows the arms (projection member 14). As best shown in Fig. 6, the free end of the arm is directed rearwardly to engage with the projection member 5 on the primary frame. There is a cover 14c over the magnet 14b secured free end of the arms. The portion of the cover directed rearwardly has been colored yellow in each of the figures to illustrate the point.



72.     As shown in Fig. 7, the magnet 14b has a cylindrical recess 14d for receiving a projection 5c attached to the primary frame. The bottom surface of the cylindrical recess 14d is a horizontal surface of the magnet 14b that vertically engages with the bottom of projection 5c. Because projection 5c is intended to engage magnet 14b, the projection 5c is a magnetic member. Note that the front surface of the recess 14d (oriented towards the bottom of the page in Fig. 7) appears to be the caulking pin 14a, not a magnet; thus, the front end of the projection 5c does not appear to horizontally engage the magnet.

73.     Sadanaga states that although the projection members holding the magnets extend "outwards in the transverse direction, these projection members may occupy any other suitable positions on the respective frames". Mr. Zaro contends that "other suitable positions" only teaches different horizontal mounting positions such as the top of the eye wire or the bottom of the eye wire. I disagree. Sadanaga is referring to the direction in which the projection members extend, not the position of the projection members on the rim. The inherent alternatives to extending outwards would include extending rearwardly (as well as frontwardly), which would provide an additional orientation allowing vertical engagement of magnetic members in the projections.

74.     Claims 23 and 35 are also rendered obvious by Iwamoto, the Twincome-Pentax Documents or Sadanaga, alone, in combination with each other or in further combination with Nishioka, Martin and/or Boston Club.

75.     If claims 23 and 35 of the '545 patent are construed broadly to cover auxiliary frames regardless of the orientation of the magnets surfaces (which construction is required to allege that Revolution's and Marchon's accused products infringe), such claims are rendered obvious by Sadanaga, alone or in combination with Martin, Boston Club, Iwamoto and/or the Twincome-Pentax Documents.

76.     If claims 23 and 35 of the '545 patent are construed broadly to cover auxiliary frames regardless of the orientation of the magnets surfaces (which construction is required to

allege that Revolution's and Marchon's accused products infringe), such claims are rendered obvious by Nishioka in combination with Martin, Boston Club, Sadanaga, Iwamoto and/or the Twincome-Pentax Documents.

77. Below is a table comparing claim 23 with the prior art identified above.

| **Claim 23** | **Prior Art** |
|---|---|
| An eyeglass device comprising: | Sadanaga discloses an eyeglass device including primary and auxiliary spectacle frames for supporting lenses. (Figs. 1 and 2)<br>Iwamoto discloses an eyeglass device including primary and auxiliary spectacle frames. (Figs. 1 and 4)<br>The Twincome-Pentax Documents (as identified in the '545 patent) disclose an eyeglass device including primary and auxiliary spectacle frames.<br>Nishioka also discloses an eyeglass device including primary and auxiliary spectacle frames. (See Fig 1)<br>Martin also discloses an eyeglass device including primary and auxiliary spectacle frames. (See Fig 2)<br>Boston Club discloses an eyeglass device including primary and auxiliary spectacle frames. (See Figs. 1 and 2.) |
| an auxiliary spectacle frame for supporting auxiliary lenses therein, said frame including a front side, a rear side, and oppositely positioned side portions, each of said side portions having an arm extended therefrom, each of said arms having a rearwardly directed free end for securing a magnetic member having a horizontal surface, and a pair of magnetic members respectively secured in the free ends of said arms | Sadanaga discloses an auxiliary spectacle frame for supporting auxiliary lenses, said auxiliary frame including a front side, a rear side, and oppositely positioned side portions (the sides of the rims). (See Fig. 2) The side portions have an arm extended therefrom (first projection member 14), each of said arms having a rearwardly directed free end for securing a magnetic member (14b), and a pair of magnetic members (14b) respectively secured in the free ends of said arms. As shown in Fig. 5 and 7, the magnet 14b and cover 14c are directed rearwardly, which spans the gap which necessarily exists between the primary frame and the auxiliary frame. The magnet 14b has cylindrical recess 14d that has a horizontal surface at the bottom.<br>Sadanaga also teaches that the surface of the |

| | |
|---|---|
| | magnetic member can be horizontal as well as vertical (although the projection members extend "outwards in the transverse direction, these projection members may occupy any other suitable positions on the respective frames").<br><br>Nishioka also discloses an auxiliary spectacle frame for supporting auxiliary lenses, said auxiliary frame including a front side, a rear side, and oppositely positioned side portions (the sides of the rims). (See Fig. 1) The side portions have an arm extended therefrom (the protrusion containing magnet 3), each of said arms having a rearwardly directed free end for securing a magnetic member (3), and a pair of magnetic members (3) respectively secured in the free ends of said arms.<br><br>Iwamoto discloses an auxiliary spectacle frame for supporting auxiliary lenses, said auxiliary frame including a front side, a rear side, and oppositely positioned side portions. (See Figs. 4, 5 and 6) The side portions have an arm extended therefrom (42), each of said arms having a rearwardly directed free end 42a for securing a magnetic member, having a downwardly facing horizontal surface, and a pair of magnetic members respectively secured in the free ends of said arms ("the magnet may be set in a portion of the second attractive portion 42a").<br><br>The Twincome-Pentax Documents (as identified in the '545 patent) disclose an auxiliary spectacle frame for supporting auxiliary lenses therein, said frame including a front side, a rear side, and oppositely positioned side portions (F), each of said side portions having an arm extended therefrom, each of said arms having a rearwardly directed free end for securing a magnetic member having a horizontal surface, and a pair of magnetic members respectively secured in the free ends of said arms (H).<br><br>Martin discloses an auxiliary spectacle frame for supporting auxiliary lenses (22), said auxiliary frame including a front side, a rear side, and oppositely positioned side portions. (See Fig. 2) The side portions have an arm extended therefrom 40, each of said arms having a rearwardly directed free end. Martin discloses that the arm may have a horizontal surface.<br><br>Boston Club discloses an eyeglass device including |

| | |
|---|---|
| | primary and auxiliary spectacle frames. (See Figs. 1 and 2.) Boston Club discloses an auxiliary spectacle frame for supporting auxiliary lenses, said auxiliary frame including a front side, a rear side, and oppositely positioned side portions. (See Figs. 1 and 2) The side portions have an arm extended therefrom (13), each of said arms having a rearwardly directed free end and a horizontal surface (16). |
| said arms and said pair of magnetic members adapted to extend across respective side portions of a primary spectacle frame so that said pair of magnetic members having a horizontal surface can vertically engage corresponding magnetic member surfaces on a primary spectacle frame | If the claim does not require the arms to extend over the primary frame, Sadanaga discloses arms and magnetic members 14 and 14b adapted to extend across side portions of a primary spectacle frame (second projection member 5) so that said pair of magnetic members 14b having at least horizontal surfaces (*e.g.*, the bottom of the recess (14d)) can vertically engage corresponding magnetic member surfaces (the circumference of projection 5c) on a primary spectacle frame, as shown in Figs. 5 and 7 (top views). Sadanaga also teaches vertical engagement by stating that "these projection members may occupy any other suitable positions on the respective frames").  Nishioka discloses arms and magnetic members (3) adapted to extend across (using plaintiffs' apparent construction) side portions of a primary spectacle frame (protrusions holding magnet 7) so that said |

| | |
|---|---|
| | pair of magnetic members can engage corresponding magnetic member surfaces on a primary spectacle frame.<br><br>Iwamoto discloses arms and magnetic members adapted to extend across side portions of a primary spectacle frame (Figs. 6-8) so that said pair of magnetic members having a downwardly facing surface can engage corresponding upwardly facing magnetic member surfaces on a primary spectacle frame ("the magnet may be set in both a portion of the first attractive portion 24a and a portion of the second attractive portion 42a").<br><br>The Twincome-Pentax Documents disclose a pair of arms and magnetic members (H) adapted to extend across respective side portions of a primary spectacle frame (B) so that said pair of magnetic members having a horizontal surface can vertically engage corresponding magnetic member surfaces on a primary spectacle frame.<br><br>Martin discloses arms (40) adapted to extend across the top of side portions (18) of a primary spectacle frame so that said pair of arms can vertically engage corresponding surfaces on a primary spectacle frame. (See Col. 3:19-28: "clips 40 and 42 that clip … adjacent and above temple blocks 18 and 20. … a downward force is applied to maintain outer clips 40 and 42 in firm contact with frames 12 and 13 of conventional eyewear 10.")<br><br>Boston Club discloses arms (13) adapted to extend across respective side portions of a primary spectacle frame (18) so that a horizontal surface (16) can vertically engage corresponding surfaces on a primary spectacle frame ("horizontal piece in direct contact with the upper surface of the block"). |
| **Claim 35** | |
| The eyeglass device according to claim 23, | See above re elements of claim 23 |
| wherein said magnetic members of said auxiliary spectacle frame are magnets | Sadanaga discloses that the magnetic members in the auxiliary frames are magnets.<br><br>Nishioka discloses that the magnetic members in the auxiliary frames are magnets.<br><br>Iwamoto discloses that the magnetic members in the |

| | |
|---|---|
| | auxiliary frames may be magnets ("the magnet may be set in a portion of the second attractive portion 42a").<br>The Twincome-Pentax Documents disclosed that the magnetic members of the auxiliary spectacle frame were magnets. |

78. The Zaro Report states that "there would be no motivation for a person skilled in the art to combine Sadanaga, Martin, Nishioka and/or Boston Club to arrive at claim 23." I disagree. At least as of November 7, 1995, it would have been obvious to persons of skill in the art knowing the contents of the foregoing prior art references to combine the references to solve the problem that the magnets are easily disengaged in front-mounting magnetic clip-ons. This would have involved the use of known techniques (magnets to attach the auxiliary frames and "arms" resting on top of a horizontal surface on the primary frame) to improve similar products; and applying a known technique to a known product ready for improvement to yield predictable results. Vertical engagement would have been "obvious to try" in that it was one of very few predictable solutions, e.g., horizontal engagement or engagement in a diagonal plane.

79. The Zaro Report states that Martin "does not contain any magnets and it also does not disclose horizontal magnet surfaces or a vertical magnet engagement." However, Martin does disclose arms on an auxiliary frame with horizontal surfaces that vertically engage with horizontal surfaces on a primary. Sadanaga, Nishioka, Iwamoto and Twincome-Pentax all demonstrate that it was known to place magnets in the arm of an auxiliary frame.

80. The Zaro Report states that "Nishioka does not disclose rearwardly directed arms, horizontal magnet surfaces or vertical engagement with the primary frame." I note that claim 23 does not require "rearwardly directed arms", but rather arms with "having a rearwardly directed free end." In any event, Sadanaga, Iwamoto and the Twincome-Pentax Documents all teach horizontal magnet surfaces and vertical engagement and both Martin and Boston Club teach vertical engagement.

81. Thus, the foregoing prior art references, Sadanaga, Iwamoto, the Twincome-Pentax Documents, Nishioka, Martin and Boston Club, alone or in combination, disclose and/or render obvious each element of claims 23 and 35, and these claims are invalid as obvious.

**C. Enablement**

82. I understand that a patent claim will be invalid for lack of enablement if the patent specification does not teach one of ordinary skill in the art to make and use the full scope of the claimed invention without undue experimentation. I further understand that, under the enablement requirement, the scope of the claims must be less than or equal to the scope of the enabling disclosure.

83. It is my opinion that, if claims 23 and 35 of the '545 patent are construed broadly to cover auxiliary frames regardless of the orientation between the arms of the auxiliary frame and the side portions of the primary frame (which construction is required to allege that Revolution's and Marchon's accused products infringe), such claims are invalid because the '545 patent fails to teach those in the art how to make and use the full scope of the invention without undue experimentation. Specifically, the '545 patent teaches that it is necessary for the arms of the auxiliary spectacle frame to extend over and engage with the upper portion of the extensions of a primary spectacle frame, so that the upper portions of the primary spectacle frame stably support the arms of the auxiliary frame. (See col. 1:55-col. 2:2, col. 2:5-6, col. 2:40-56, col. 3:18-24, Figs. 1-7.) The '545 patent states that the prior art does not teach how to prevent the auxiliary frames from moving downward relative to the primary frames in the absence of supporting members underneath the surfaces of the auxiliary frames. (Col. 1:26-32.) The '545 patent does not teach how the arms of the auxiliary frame will be stably supported unless they extend across the top surface of the extensions of the primary frame.

**D. Written Description Requirement**

84. I understand that a patent claim is invalid for failure to satisfy the written description requirement if the original specification does not allow a person of ordinary skill in

the art to recognize that, as of the priority date of the patent, the inventor actually invented what is claimed in the patent. I understand that the patent must convey with reasonable clarity to those skilled in the art that, as of the filing date, that the applicant was in possession of the full scope of the claimed invention as construed. I further understand that the purpose of the written description requirement is to prevent the inventor from extending his invention beyond what he or she reasonably conveyed in the original disclosure. In making this determination, courts will compare the claims in the patent with the patent specification, including the various embodiments of the original application. I understand that the written description should include such descriptive means as words, structures, figures, diagrams, formulas, etc., that fully set forth the claimed invention. I understand that the claims of a patent must particularly point out and distinctly claim the subject matter that the applicant regards as his or her invention.

85. It is my opinion that, if claims 23 and 35 of the '545 patent are construed broadly to cover auxiliary frames regardless of the orientation between the arms of the auxiliary frame and the side portions of the primary frame (which construction is required to allege that Revolution's and Marchon's accused products infringe), such claims are invalid because they fail to meet the written description requirement. Specifically, the '545 patent describes that it is necessary for the arms of the auxiliary spectacle frame to extend over and engage with the upper portion of the extensions of a primary spectacle frame, so that the upper portions of the primary spectacle frame stably support the arms of the auxiliary frame. (See col. 1:55-col. 2:2, col. 2:5-6, col. 2:40-56, col. 3:18-24, Figs. 1-7.) The '545 patent does not describe how the arms of the auxiliary frame will be stably supported unless they extend across the top surface of the extensions of the primary frame. The '545 patent states that the prior art does not disclose how to prevent the auxiliary frames from moving downward relative to the primary frames in the absence of supporting members underneath the surfaces of the auxiliary frames. (Col. 1:26-32.) The written description of the '545 patent does not show that the patentee had possession of an auxiliary frame which was not "top-mounting" and stably supported by extensions of a primary frame.

**E.      Indefiniteness**

86.      I understand that a patent claim is invalid for indefiniteness if one of ordinary skill in the art is unable to understand the bounds of the claims when read in the light of the specification.  I further am informed that this requirement for precision and definiteness in claim language is to apprise the public of the scope of the invention.  A claim is indefinite if it is insolubly ambiguous as construed, and no narrowing construction can properly be adopted.

87.      It is my opinion that, to the extent plaintiffs contend claims 23 and 35 of the '545 patent should be construed to cover auxiliary frames regardless of the orientation between the arms of the auxiliary frame and the side portions of the primary frame (which construction is required to allege that Revolution's and Marchon's accused products infringe), such claims are invalid because they are indefinite.  Claim 23 provides that the arms and magnetic members of the auxiliary frame are "adapted to extend across" respective side portions of a primary spectacle frame, and that the magnetic members can "vertically engage" surfaces on the primary frame. Absent the clarity provided by the specification that "extending across" means "extending across the top of", and that "vertically engaging" means that the arms and magnetic members engage the top of the primary frame, this claim language is indefinite.  (See col. 1:55-col. 2:2, col. 2:5-6, col. 2:40-56, col. 3:18-24, Figs. 1-7.)

## VI.    AMENDMENT AND SUPPLEMENTATION

88.      I reserve the right to supplement and amend this report to the extent new information becomes available, law applicable to the opinions I have rendered changes, or as otherwise permitted by the Court or the applicable rules.

89.      I also reserve the right to prepare demonstrative exhibits setting forth and describing the opinions set forth above and as otherwise permitted by the Court or the applicable rules.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, in Cincinnati, Ohio on this 7th day of June, 2010.

Joel Sodano

# EXHIBIT A

# JOEL P. SODANO

9328 Ambleside Dr. • Cincinnati, OH 45241
(513) 885-1926 • joelsodano@yahoo.com

## Experience

JOEL SODANO CONSULTING, CINCINNATI, OH 1/09 – PRESENT

*Specializing in the optical and sunglass industry, Joel Sodano Consulting has worked with a number of clients on projects ranging from strategic planning, product development, quality control, license negotiations, and sales marketing. Joel Sodano is also an optical specialist for DeMatteo Monness , an independent research firm serving the global institutional investment community.*

LUXOTTICA RETAIL (LensCrafters, Sunglass Hut, Pearle Vision, Sears Optical, Target Optical), Cincinnati, Ohio 5/90 – 8/2008

*Luxottica Retail's brands have the largest market share in optical and sunglass retailing in North America. Combined, these chains and others generate $4.0B in annual revenue with 5,000+ stores and 35,000 associates.*

**Senior Vice President,**
**Frames management, Development, and Planning** (1/05 to 8/08)
Provide leadership to guide team members in developing new products and formulating/implementing growth strategies. Total P&L accountability for delivery of financial results in the area of product costs and inventory control ($30 million/month). Key responsibilities:

- Hiring, coaching, and developing associates.
- Coordinate the product development needs of the retail divisions with Luxottica's factories worldwide.
- Developing mutually profitable vendor partnerships.
- Analyzing systems and identifying ways to streamline without compromising quality.
- Cultivating excellent community relationships through programs such as "Gift of Sight".
- Hired, trained and directed the activities of up to 9 direct , executive level reports) and up to 100 indirect reports.

## Selected Achievements

- Developed and implemented complete new product strategies for Luxottica's largest acquisition, Cole National (Pearle Vision, Sears Optical, and Target Optical).
- Developed and managed the product strategy that moved LensCrafters and Sunglass Hut to become vertically integrated with The Luxottica Groups product offerings, thereby increasing profitability.
- Key product representative on the Oakley/Luxottica integration team.
- Led product strategies and worked with cross-functional teams through a period of unprecedented growth as company acquired over 100 optical stores and Sunglass Hut's 1,500+ stores in 2 years. Led integration of Pearle Optical (400 corporate stores and 400 franchisee) for merchandise and product plans.

- Key North American resource for the negotiations of North American licenses including Anne Klein, Brooks Brothers, and DKNY. Member of the committee responsible for negotiating the Polo Ralph Lauren license.

Earned fast-track promotions through a series of increasingly responsible positions:

**Vice President, Frames and Accessories** - December 1998 – January, 2007

**Assoc. Vice President, Frames Management and Development** - January 1996 – December, 1998

**Senior Director, Frame Buying** – September 1994 – January, 1996

**Director of Frame Buying** – January, 1991 – September, 1994

**Eastern Group Merchandise Director for LensCrafters** – May, 1990 – January, 1991

**Linens N' Things, Division of Melville Corporation Clifton, NJ**
Director of Merchandise Operations - January 1987 – May, 1990

*Responsible for merchandise systems integration with Melville corporate after acquisition of Linens N Things in 1986.*

**Meldisco Shoe Corporation Division of Melville Corporation Mahwah, NJ**
JUNE 1977 – JANUARY, 1987
*Various merchandising, buying and planning roles at middle management and upper management levels.*

**Dover Board of Education, Dover, NJ**
September, 1972 – June, 1977
*Teacher*

*EDUCATION*
Seton Hall University
Bachelor of Arts. Major: Secondary Education. 1972
Masters of Arts. Major: Elementary Education 1975

# EXHIBIT B

**Exhibit B**

- U.S. Patent No. RE37,545 F1
- May 6, 2003 Claim Construction Order, Revolution Eyewear, Inc. v. Aspex Eyewear, Inc. et al., Case No. 02-1087 (C.D. Ca.)
- Individual deposition transcript of Richard Chao taken on April 21, 2010
- Individual deposition transcript of David Chao taken on April 22, 2010
- 30(b)(6) deposition transcript of Thierry Ifergan taken on April 23, 2010 by Marchon/Nike
- 30(b)(6) deposition transcript of Thierry Ifergan taken on April 23, 2010 and excerpts of May 13, 2010 by Revolution
- Translation of Japanese Patent No. 5-40493 to Sadanaga
- Translation of Japanese Patent Application No. H07-156856 to Iwamoto
- Twincome-Pentax Documents
- U.S. Patent No. 5,642,177 to Nishioka
- U.S. Patent No. 5,867,244 to Martin
- Translation of Japanese Patent No. 3011174 to Boston Club
- U.S. Patent No. 4,070,103 to Meeker
- U.S. Patent No. 5,416,537 to Sadler
- Expert report of Lee Zaro dated May 7, 2010
- Motion for Summary Judgment and exhibits of Marchon Eyewear, Inc. dated May 20, 2010
- Motion for Summary Judgment and exhibits of Nike, Inc. dated May 20, 2010
- Motion for Summary Judgment and exhibits of Revolution Eyewear, Inc. and Gary Martin Zelman dated May 20, 2010.
- Marchon Eyewear, Inc. primary and auxiliary eyeglass frames (Flexon, Nike, and Calvin Klein brands)

- Revolution Eyewear, Inc. primary and auxiliary eyeglass frames

- Specially-made Aspex Eyewear, Inc. primary frames provided by counsel for Aspex

- Catalog pages of Revolution Eyewear, Inc.

- Calvin Klein and Nike catalogs

- Flexon Sales Guide Sheets

# EXHIBIT C

**INTERROGATORY NO. 1**

Identify by name and all other available commercial designations each accused product in the Florida Action.

**SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1**

Contour objects to this interrogatory on the ground that it is overbroad and unduly burdensome. Contour further objects to this interrogatory on the ground that it is premature, as Contour will be unable to comprehensively identify each infringing Revolution product at issue until after the completion of fact discovery from Revolution and Defendants Hardy Way, LLC, formerly known as Hardy Life, LLC ("Hardy") and Gary Martin Zelman (collectively, the "Revolution Defendants"). Moreover, in light of the fact that discovery in this case is still ongoing, Contour reserves its right to amend and supplement these responses as the law and the Federal and Local Rules allow and require. Without waiver of these objections, Contour responds as follows: As previously advised, the Revolution Defendants have made, used, sold, or offered for sale various brands of magnetic clip-on eyewear that satisfy every element of Claims 23 and 35 of the '545 Patent. Such products include, without limitation, Bling Bling Clips, Alter Egos, Revolution Kids, Ed Hardy, Revolution, Revolution Airs, Revolution Titanium, and That's So Raven branded magnetic clip-on eyewear. More specifically, listed below are the model numbers of the products that Contour was aware of prior to the filing of this lawsuit:

| | |
|---|---|
| BB034 | REV547 |
| EHK101 | REV549 |
| EHK102 | REV550 |
| EHK103 | REV551 |
| EHK104 | REV555 |
| EHK105 | REV557 |
| EHK106 | REV559 |
| REV525 | REV560 |
| REV527 | REV561 |
| REV528 | REV562 |

| | |
|---|---|
| REV529 | REV564 |
| REV530 | REV566 |
| REV531 | REV567 |
| REV532 | REV568 |
| REV535 | REV581 |
| REV537 | REVT62 |
| REV539 | REVT63 |
| REV540 | REVT64 |
| REV542 | REVT65 |
| REV543 | REVT66 |
| REV546 | |

Contour does not presently contend that any other Revolution eyewear infringes claims 23 and 35. However, there is no Federal Rule of Civil Procedure or Local Rule that requires Contour to indentify infringe products it has no knowledge of. The above listed eyewear is what Contour is presently aware of. Because Contour has not yet received any discovery from Revolution on its accused products, and similar products made with the same or equivalent infringing design, Contour reserves the right to further supplement this response as discovery progresses.

**SUPPLEMENTAL RESPONSES TO INTERROGATORY NOS. 2, 3 AND 5**

**INTERROGATORY NO. 2**

State the basis for your contention that the accused products have "arms" and "magnetic members adapted to extend across respective side portions of a primary spectacle frame," including without limitation the portions of the accused products that you contend meet this limitation, your proposed construction of this claim language and the factual and legal basis for this construction.

**RESPONSE TO INTERROGATORY NO. 2**

Contour objects to this interrogatory on the ground that it is overbroad and unduly burdensome. Contour further objects to this interrogatory on the ground that it calls for Contour to state legal conclusions on claim construction. Moreover, Contour further objects

# EXHIBIT D

1,901 New Price Records • 1,087 Style Price Changes • 36,656 Style Listings

# FRAMES data®

PRICE BOOK April 2010

framesdata.com

Callaway®

Callaway Sunwear have exclusive NEOX™ Transitions® SOLFX™ lens technology that precisely balances light transmission and enhances visual contrast and depth perception for ultimate outdoor vision. Available in prescription and plano.

NEOX
Transitions
SOLFX

Distributed Exclusively to Eye Care Professionals by:
ImageWear 1.800.414.7656
Walman Optical 1.800.873.9256
Soderberg 1.866.566.0387

Callaway Sports RX5

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE

## LUXOTTICA/VOGUE®

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| V02547 | 30.00 | 10.00 | | 40.00 |
| V02548B | 37.50 | 12.50 | | 50.00 |
| V02549B | 36.00 | 12.00 | | 48.00 |
| V02551S | 30.00 | 10.00 | | 40.00 |
| V02552SB | 33.00 | 11.00 | | 44.00 |
| V02553 | 36.00 | 12.00 | | 48.00 |
| V02554 | 30.00 | 10.00 | | 40.00 |
| V02555 | 37.50 | 12.50 | | 50.00 |
| V02556 | 22.00 | 18.00 | | 40.00 |
| V02557B | | | | 50.00 |
| V02558S | 30.00 | 10.00 | | 40.00 |
| V02559S | 30.00 | 5.00 | | 40.00 |
| V02560S | 26.00 | 10.00 | | 36.00 |
| V02561SB | 32.00 | 6.00 | | 44.00 |
| V02562SB | 33.00 | 11.00 | | 44.00 |
| V02563SB | 32.00 | 6.00 | | 44.00 |
| V02564SB | 30.00 | 10.00 | | 40.00 |
| V02565SB | 30.00 | 10.00 | | 40.00 |
| V02566SB | 32.00 | 6.00 | | 44.00 |
| V02567S | 26.00 | 5.00 | | 36.00 |
| V02568S | 26.00 | 5.00 | | 36.00 |
| V02571SB | 33.00 | 5.50 | | 44.00 |
| V02572S | 27.00 | 4.50 | | 36.00 |
| V02573 | 30.00 | 5.00 | | 40.00 |
| V02574 | 30.00 | 5.00 | | 40.00 |
| V02575B | 30.00 | 5.00 | | 40.00 |
| V02576B | 36.00 | 6.00 | | 48.00 |
| V02578S | 30.00 | 10.00 | | 40.00 |
| V02590 | 30.00 | 5.00 | | 40.00 |
| V02592S | 27.00 | 4.50 | | 36.00 |
| V02597 | 30.00 | 5.00 | | 40.00 |
| V02605S | 27.00 | 4.50 | | 36.00 |
| V02606S | 27.00 | 4.50 | | 36.00 |
| V02607S | 27.00 | 4.50 | | 36.00 |
| V02608S | 27.00 | 4.50 | | 36.00 |
| V02609SB | 33.00 | 5.50 | | 44.00 |
| V02612S | 27.00 | 4.50 | | 36.00 |
| V02613S | 27.00 | 4.50 | | 36.00 |
| V02614S | 30.00 | 5.00 | | 40.00 |
| V02616S | 30.00 | 5.00 | | 40.00 |
| V02623S | 27.00 | 4.50 | | 36.00 |
| V03515 | 30.00 | 18.00 | | 48.00 |
| V03530 | 34.00 | 18.00 | | 52.00 |
| V03550 | 26.00 | 18.00 | | 44.00 |
| V03564 | 40.00 | 18.00 | | 58.00 |
| V03573B | 40.00 | 18.00 | | 58.00 |
| V03577 | 34.00 | 24.00 | | 58.00 |
| V03579 | 26.00 | 20.00 | | 46.00 |
| V03589S Tinted | 25.00 | 11.00 | | 36.00 |
| V03592SB Tinted | 30.00 | 17.00 | | 44.00 |
| V03593S Tinted | 30.00 | 10.00 | | 40.00 |
| V03603B | 49.50 | 16.50 | | 66.00 |
| V03608SB Tinted | 30.50 | 13.50 | | 44.00 |
| V03612 | 36.00 | 12.00 | | 48.00 |
| V03613 | 36.00 | 12.00 | | 48.00 |
| V03617 | 39.00 | 13.00 | | 52.00 |
| V03619 | 36.00 | 12.00 | | 48.00 |
| V03621SB Tinted | 30.50 | 13.50 | | 44.00 |
| V03635SB Tinted | 40.50 | 13.50 | | 54.00 |
| V03636S Tinted | 33.00 | 11.00 | | 44.00 |
| V03637SB | 33.00 | 11.00 | | 44.00 |
| V03638SB | 34.00 | 10.00 | | 44.00 |
| V03639SB Tinted | 26.50 | 13.50 | | 40.00 |
| V03640SB Tinted | 26.50 | 13.50 | | 40.00 |
| V03644 | 36.00 | 12.00 | | 48.00 |
| V03645 | 39.00 | 13.00 | | 52.00 |
| V03646SB | 33.00 | 11.00 | | 44.00 |
| V03647S | 33.00 | 11.00 | | 44.00 |
| V03649 | 39.00 | 13.00 | | 52.00 |
| V03652S | 33.00 | 11.00 | | 44.00 |
| V03658 | 39.00 | 13.00 | | 52.00 |
| V03659B | 45.00 | 15.00 | | 60.00 |
| V03660B | 48.00 | 16.00 | | 64.00 |
| V03661B | 39.00 | 13.00 | | 52.00 |
| V03662 | 39.00 | 13.00 | | 52.00 |
| V03665S | | | | 44.00 |
| V03666S | 33.00 | 11.00 | | 44.00 |
| V03667 | 39.00 | 13.00 | | 52.00 |

## LUXOTTICA/VOGUE®

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| V03668 | 39.00 | 13.00 | | 52.00 |
| V03670 | 39.00 | 13.00 | | 52.00 |
| V03671B | | | | 60.00 |
| V03675SB | 26.00 | 18.00 | | 44.00 |
| V03677S | 32.00 | 6.00 | | 44.00 |
| V03678S | 33.00 | 11.00 | | 44.00 |
| V03679S | 33.00 | 11.00 | | 44.00 |
| V03681S | 32.00 | 12.00 | | 44.00 |
| V03682S | 33.00 | 5.50 | | 44.00 |
| V03683S | 33.00 | 5.50 | | 44.00 |
| V03684SB | 33.00 | 5.50 | | 44.00 |
| V03693 | 36.00 | 6.00 | | 48.00 |
| V03694B | 40.00 | 6.00 | | 52.00 |
| V03704 | 38.00 | 7.00 | | 52.00 |
| V03705B | 45.00 | 7.50 | | 60.00 |
| V03713B | 40.00 | 6.00 | | 52.00 |

## M A OPTICAL

**American Optical Original Pilot Collection**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| American Optical Original Pilot w/Cable Temples | 25.00 | 25.00 | | 50.00 |
| Lenses (pair) | | | | 15.00 |
| True Color Lenses (Sunglass) | | | | 15.00 |
| w/Bayonet Temples | 25.00 | 18.00 | | 43.00 |
| w/Bayonet Temples & S/G Lenses | | | | 50.00 |
| w/Bayonet Temples (Sunglass) | | | | 50.00 |
| w/Cable Temples (Sunglass) | | | | 57.00 |
| w/Spatula Temples | 25.00 | 20.00 | | 45.00 |
| w/Spatula Temples (Sunglass) | | | | 62.00 |

## MARCHON®

**Marchon - Metal**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Folding Halfeye | 22.95 | 22.00 | 11.00 | 44.95 |
| M-150 | 24.95 | 25.00 | 12.00 | 49.95 |
| M-151 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-152 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-153 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-154 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-155 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-156 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-200 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-201 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-203 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-204 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-206 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-207 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-516 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-517 | 19.59 | 20.00 | 10.00 | 39.95 |
| M-518 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-519 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-520 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-521 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-522 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-523 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-524 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-525 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-627T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-628T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-629T | 30.95 | 34.00 | 17.00 | 64.95 |
| M-630T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-631T | ★29.95 | 30.00 | 15.00 | 59.95 |
| M-715 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-716 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-717 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-718 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-719 | 29.95 | 30.00 | 15.00 | 59.95 |
| M-720 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-721 | 29.95 | 30.00 | 15.00 | 59.95 |
| M-722 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-723 | 27.95 | 27.00 | 13.50 | 54.95 |

**MARCHON - PLASTIC**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| M-202 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-205 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-208 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-209 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-840 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-841 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-842 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-843 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-844 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-845 | 24.95 | 25.00 | 12.50 | 49.95 |

**Metal**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Jonathan | ♦21.95 | 26.00 | 13.00 | 47.95 |
| Jonathan 2 | 20.95 | 24.95 | 12.00 | 44.95 |
| M144 | 24.95 | 25.00 | 12.50 | 49.95 |
| M146 | 24.95 | 25.00 | 12.50 | 49.95 |
| M148 | 24.95 | 25.00 | 12.50 | 49.95 |
| M149 | 24.95 | 25.00 | 12.50 | 49.95 |

## MARCHON®

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| M514 | 19.95 | 20.00 | 10.00 | 39.95 |
| M515 | 19.95 | 20.00 | 10.00 | 39.95 |
| M623T | 31.95 | 33.00 | 16.50 | 64.95 |
| M-109 | ♦29.95 | 30.00 | 15.00 | 59.95 |
| M-115 | ♦29.95 | 30.00 | 15.00 | 59.95 |
| M-116 | ♦26.95 | 28.00 | 14.00 | 54.95 |
| M-129 | 21.95 | 26.00 | 13.00 | 47.95 |
| M-130 | 24.95 | 20.00 | 10.00 | 44.95 |
| M-131 | 24.95 | 20.00 | 10.00 | 44.95 |
| M-132 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-133 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-134 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-135 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-136 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-137 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-138 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-139 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-140 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-143 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-145 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-147 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-314T | 36.95 | 38.00 | 19.00 | 74.95 |
| M-315T | 34.95 | 35.00 | 17.50 | 69.95 |
| M-500 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-501 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-504 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-505 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-506 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-508 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-509 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-510 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-511 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-512 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-513 | 19.95 | 20.00 | 10.00 | 39.95 |
| M-550AL | 26.95 | 28.00 | 14.00 | 54.95 |
| M-551AL | 26.95 | 28.00 | 14.00 | 54.95 |
| M-552AL | 26.95 | 28.00 | 14.00 | 54.95 |
| M-620T | 33.95 | 36.00 | 18.00 | 69.95 |
| M-621T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-622T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-624T | 31.95 | 33.00 | 16.50 | 64.95 |
| M-625T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-626T | 29.95 | 30.00 | 15.00 | 59.95 |
| M-652 | 24.95 | 20.00 | 10.00 | 44.95 |
| M-701 | ♦24.95 | 25.00 | 12.50 | 49.95 |
| M-709 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-710 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-711 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-712 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-713 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-714 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-752 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-753 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-754 | 29.95 | 20.00 | 10.00 | 49.95 |
| M-824 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-827 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-831 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-905T | 31.95 | 33.00 | 16.50 | 64.95 |
| M-1000 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1001 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1002 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1100 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1101 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1102 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-1103 | 22.95 | 22.00 | 11.00 | 44.95 |
| Specs | 19.95 | 20.00 | 10.00 | 39.95 |
| Spectacular | 20.95 | 24.00 | 12.00 | 44.95 |

**Plastic**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Amelia | 26.95 | 20.00 | 10.00 | 46.95 |
| Elliot | ♦26.95 | 28.00 | 14.00 | 54.95 |
| M-401 | ♦29.95 | 30.00 | 15.00 | 59.95 |
| M-408 | 20.95 | 16.00 | 8.00 | 36.95 |
| M-800 | 20.95 | 22.00 | 11.00 | 42.95 |
| M-810 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-811 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-821 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-822 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-823 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-825 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-826 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-828 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-829 | 26.95 | 28.00 | 14.00 | 54.95 |
| M-830 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-832 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-833 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-834 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-835 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-836 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-837 | 22.95 | 22.00 | 11.00 | 44.95 |
| M-838 | 24.95 | 25.00 | 12.50 | 49.95 |
| M-839 | 24.95 | 25.00 | 12.50 | 49.95 |

**Readers Optical**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FE 18MM Folding Read | | | 18.00 | 48.75 |
| FER01 18MM Rmls Fldr | | | 18.00 | 48.75 |
| Frns21 Fld Sq W/Pad | | | 18.00 | 48.75 |
| FRNS20 Fld Ov W/Pad | | | 18.00 | 48.75 |
| FRWS20 Fold Ov NoPad | | | 18.00 | 48.75 |

## MARCHON®

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FRWS21 Fold Sq NoPad | | | 18.00 | 48.75 |

**Readers Sun**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FUNSG20 SunReadOvPad | | | 18.00 | 48.75 |
| FUNSG21 SunReadSqPad | | | 18.00 | 48.75 |

**U-TURN**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| U-Turn 107 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-Turn 108 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-Turn 109 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-Turn 110 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-Turn 111 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 100 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-TURN 101 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-TURN 102 | 26.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 103 | 29.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 104 | 24.95 | 35.00 | 17.50 | 59.95 |
| U-TURN 105 | 29.95 | 38.00 | 19.00 | 64.95 |
| U-TURN 106 | 29.95 | 38.00 | 19.00 | 64.95 |

## MARCHON®/AIRLOCK

**Marchon Airlock**

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| 700/1 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/14 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/16 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/17 | 29.95 | 50.00 | 25.00 | 79.95 |
| 700/3 | 29.95 | 50.00 | 25.00 | 79.95 |
| 720/Chassis | 24.95 | 50.00 | 25.00 | 74.95 |
| 720/22S | 39.95 | 50.00 | 25.00 | 89.95 |
| 730/Chassis | 24.95 | 50.00 | 25.00 | 74.95 |
| 770/Chassis | 24.95 | 60.00 | 30.00 | 84.95 |
| Airlock 720/3 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/14 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/16 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/17 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/26 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/27 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/28 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/40 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/41 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/42 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 730/2 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/43 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 730/3 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 730/4 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 760/Chassis | 24.95 | 60.00 | 30.00 | 84.95 |
| Airlock 760/1 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/2 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/3 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/4 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/5 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/6 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/8 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/9 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/10 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/11 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 760/12 | 29.95 | 60.00 | 30.00 | 89.95 |

## MARCHON®/AIRLOCK

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Airlock 720/24 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 720/25 | 29.95 | 50.00 | 25.00 | 79.95 |
| Airlock 760/14 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/33 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/34 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/34AF | | | | 89.95 |
| Airlock 770/35 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/36 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/36AF | | | | 89.95 |
| Airlock 770/37 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/38 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/39 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/44 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/45 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/46 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/47 | 29.95 | 60.00 | 30.00 | 89.95 |
| Airlock 770/48 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/82 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/83 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/84 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 760/85 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/70 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/71 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/72 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 770/73 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/50 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/61 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/62 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/63 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/64 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/55 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/66 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/84 | 29.95 | 65.00 | 32.50 | 94.95 |
| AIRLOCK 800/65 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/66 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/67 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/68 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/69 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/86 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/87 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 800/88 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/57 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/58 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/59 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/60 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 810/61 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/74 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/75 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/76 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/77 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/78 | | | | |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

**MARCHON®/AIRLOCK — MARCHON®/CALVIN KLEIN**

## MARCHON®/AIRLOCK

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/79 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/80 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 820/81 | 29.95 | 60.00 | 30.00 | 89.95 |
| AIRLOCK 830/89 | 39.95 | 50.00 | 25.00 | 89.95 |
| AIRLOCK 830/90 | 39.95 | 50.00 | 25.00 | 89.95 |
| AIRLOCK 830/91 | 39.95 | 50.00 | 25.00 | 89.95 |
| AIRLOCK 830/92S | 44.95 | 50.00 | 25.00 | 94.95 |
| AIRLOCK 830/93S | 44.95 | 50.00 | 25.00 | 94.95 |
| Airlock Clip A | | | | 24.95 |
| Airlock Clip B | | | | 24.95 |
| Airlock Clip C | | | | 24.95 |
| Airlock Clip-D | | | 13.00 | 24.95 |
| Airlock Clip-E | | | 13.00 | 24.95 |
| Airlock Clip-F | | | 13.00 | 24.95 |

## MARCHON®/AUTOFLEX®

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Autoflex** | | | | |
| Autoflex 18 | 49.95 | 50.00 | 25.00 | 99.95 |
| Autoflex 17 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Autoflex 39 | ♦46.95 | 48.00 | 24.00 | 94.95 |
| Autoflex 40 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| Autoflex 41 | ♦36.95 | 38.00 | 19.00 | 74.95 |
| Autoflex 41 Clip | | | | 36.95 |
| Autoflex 44 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Autoflex 47 | ♦36.95 | 38.00 | 19.00 | 74.95 |
| Autoflex 47 Clip | | | | 36.95 |
| Autoflex 51 Clip | | | | 36.95 |
| Autoflex 53 | 36.95 | 38.00 | 19.00 | 74.95 |
| Autoflex 54 | 36.95 | 38.00 | 19.00 | 74.95 |
| Autoflex 55 | 29.95 | 30.00 | 15.00 | 59.95 |
| Autoflex 59 | 31.95 | 33.00 | 16.50 | 64.95 |
| Autoflex 60 | 31.95 | 33.00 | 16.50 | 64.95 |
| Autoflex 61 | 31.95 | 33.00 | 16.50 | 64.95 |
| Autoflex 62 | 31.95 | 33.00 | 16.50 | 64.95 |
| Autoflex 63 | 29.95 | 30.00 | 15.00 | 59.95 |
| Autoflex 64 | 29.95 | 30.00 | 15.00 | 59.95 |
| Autoflex 66 | 29.95 | 30.00 | 15.00 | 59.95 |
| Autoflex 68 | 29.95 | 30.00 | 15.00 | 59.95 |
| Autoflex 69 | 31.95 | 33.00 | 16.50 | 64.95 |
| Autoflex 70 | 31.95 | 33.00 | 16.50 | 64.95 |
| AUTOFLEX 71 | 34.95 | 35.00 | 17.50 | 69.95 |
| AUTOFLEX 72 | 34.95 | 35.00 | 17.50 | 69.95 |
| AUTOFLEX 73 | 34.95 | 35.00 | 17.50 | 69.95 |
| AUTOFLEX 74 | 39.95 | 50.00 | 25.00 | 89.95 |
| AUTOFLEX 75 | 39.95 | 50.00 | 25.00 | 89.95 |
| AUTOFLEX 76 | 39.95 | 40.00 | 20.00 | 79.95 |
| AUTOFLEX 77 | 39.95 | 40.00 | 20.00 | 79.95 |
| **AUTOFLEX ULTRACLIP** | | | | |
| AFLEX 404UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| AFLEX 405UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| AFLEX 406UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| AFLEX 407UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| AUTOFLEX 400UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| AUTOFLEX 401UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| AUTOFLEX 402UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| AUTOFLEX 403UC-SET | 33.00 | 32.00 | 16.00 | 99.95 |

## MARCHON®/BLUE RIBBON

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Blue Ribbon** | | | | |
| Blue Ribbon 6 | ♦14.95 | 17.00 | 8.50 | 31.95 |
| Blue Ribbon 7 | ♦14.95 | 17.00 | 8.50 | 31.95 |
| Blue Ribbon 11 | ♦16.95 | 18.00 | 9.00 | 34.95 |
| Blue Ribbon 16 | ♦16.95 | 18.00 | 9.00 | 34.95 |
| Blue Ribbon 23 | 16.95 | 18.00 | 9.00 | 34.95 |
| Blue Ribbon 24 | 16.95 | 18.00 | 9.00 | 34.95 |
| Blue Ribbon 25 | 16.95 | 18.00 | 9.00 | 34.95 |
| Blue Ribbon 26 | 16.95 | 18.00 | 9.00 | 34.95 |
| Blue Ribbon 27 | 16.95 | 18.00 | 9.00 | 34.95 |
| Blue Ribbon 28 | 14.95 | 15.00 | 7.50 | 29.95 |
| Blue Ribbon 29 | 14.95 | 15.00 | 7.50 | 29.95 |
| Blue Ribbon 30 | 14.95 | 15.00 | 7.50 | 29.95 |
| Blue Ribbon 31 | 14.95 | 15.00 | 7.50 | 29.95 |
| Blue Ribbon 32 | 14.95 | 15.00 | 7.50 | 29.95 |
| Blue Ribbon 33 | 14.95 | 15.00 | 7.50 | 29.95 |
| BLUE RIBBON 34 | 14.95 | 15.00 | 7.50 | 29.95 |
| BLUE RIBBON 35 | 14.95 | 15.00 | 7.50 | 29.95 |
| BLUE RIBBON 38 | 14.95 | 15.00 | 7.50 | 29.95 |
| Blue Ribbon 5 | 14.95 | 17.00 | 8.50 | 31.95 |
| Blue Ribbon 7 | 14.95 | 17.00 | 8.50 | 31.95 |

## MARCHON®/CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Calvin - White Label Sun** | | | | |
| R101S | 22.50 | 10.00 | 5.00 | 32.50 |
| R102S | 22.50 | 10.00 | 5.00 | 32.50 |
| R103S | 22.50 | 10.00 | 5.00 | 32.50 |
| R104S | 22.50 | 10.00 | 5.00 | 32.50 |
| R105S | 22.50 | 10.00 | 5.00 | 32.50 |
| R106S | 22.50 | 10.00 | 5.00 | 32.50 |
| R107S | 22.50 | 10.00 | 5.00 | 32.50 |
| R301S | 24.00 | 10.00 | 5.00 | 34.00 |
| R302S | 25.50 | 12.00 | 6.00 | 37.50 |
| R303S | 25.50 | 12.00 | 6.00 | 37.50 |
| R501S | 22.00 | 10.50 | 5.25 | 32.50 |
| R505S | 20.50 | 12.00 | 6.00 | 32.50 |
| R506S | 20.50 | 12.00 | 6.00 | 32.50 |
| R507S | 20.50 | 12.00 | 6.00 | 32.50 |
| R508S | 19.50 | 8.00 | 4.00 | 27.50 |
| R509S | 19.50 | 8.00 | 4.00 | 27.50 |
| R513S | 26.50 | 11.00 | 5.50 | 37.50 |
| R514S | 26.50 | 11.00 | 5.50 | 37.50 |
| R515S | 26.50 | 11.00 | 5.50 | 37.50 |
| R516S | 26.50 | 11.00 | 5.50 | 37.50 |
| R517S | 19.50 | 8.00 | 4.00 | 27.50 |
| R518S | 19.00 | 10.00 | 5.00 | 29.00 |
| R519S | 24.00 | 10.00 | 5.00 | 34.00 |
| R520S | 19.50 | 8.00 | 4.00 | 27.50 |
| R521S | 22.50 | 10.00 | 5.00 | 32.50 |
| R522S | 22.50 | 10.00 | 5.00 | 32.50 |
| R523S | 19.50 | 8.00 | 4.00 | 27.50 |
| R524S | 22.50 | 10.00 | 5.00 | 32.50 |
| **Calvin Airlock** | | | | |
| CK586/1 | 40.00 | 59.00 | 29.50 | 99.00 |
| CK586/2 | 40.00 | 59.00 | 29.50 | 99.00 |
| CK586/3 | 40.00 | 59.00 | 29.50 | 99.00 |
| CK546 | 50.00 | 49.00 | 24.50 | 99.00 |
| CK568 Chassis | 55.00 | 49.00 | 24.50 | 104.00 |
| CK568/1 | 60.00 | 49.00 | 24.50 | 109.00 |
| CK568/3 | 60.00 | 49.00 | 24.50 | 109.00 |
| **Calvin Klein** | | | | |
| CK194 | 41.00 | 38.00 | 19.00 | 79.00 |
| CK287 | 40.00 | 35.00 | 17.50 | 75.00 |
| CK360 | 45.00 | 44.00 | 22.00 | 89.00 |
| CK422 | 55.00 | 34.00 | 17.00 | 89.00 |
| CK426 | 55.00 | 34.00 | 17.00 | 89.00 |
| CK431 | 65.00 | 24.00 | 12.00 | 89.00 |
| CK437 | 55.00 | 34.00 | 17.00 | 89.00 |
| CK439 | 55.00 | 34.00 | 17.00 | 89.00 |
| CK441 | 55.00 | 34.00 | 17.00 | 89.00 |
| CK458 | 55.00 | 49.00 | 24.50 | 104.00 |
| CK460 | 60.00 | 69.00 | 34.50 | 129.00 |
| CK461 | 60.00 | 69.00 | 34.50 | 129.00 |
| CK477 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK478 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK479 | 55.00 | 34.00 | 17.00 | 89.00 |
| CK480 | 55.00 | 34.00 | 17.00 | 89.00 |
| CK484 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK485 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK486 | 60.00 | 49.00 | 24.50 | 109.00 |
| CK487 | 60.00 | 49.00 | 24.50 | 109.00 |
| CK488 | 55.00 | 49.00 | 24.50 | 104.00 |
| CK491 | 65.00 | 39.00 | 19.50 | 104.00 |
| CK494 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK496 | 55.00 | 49.00 | 24.50 | 104.00 |
| CK497 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK498 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK531 | 49.00 | 50.00 | 25.00 | 99.00 |
| CK533 | 65.00 | 49.00 | 24.50 | 114.00 |
| CK535 | ♦65.00 | 49.00 | 24.50 | 114.00 |
| CK536 | 65.00 | 49.00 | 24.50 | 114.00 |
| CK541 | 59.00 | 40.00 | 20.00 | 99.00 |
| CK561 | 70.00 | 44.00 | 22.00 | 114.00 |
| CK562 | 70.00 | 44.00 | 22.00 | 114.00 |
| CK563 | 70.00 | 44.00 | 22.00 | 114.00 |
| CK569 | 49.00 | 55.00 | 27.50 | 114.00 |
| CK570 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK572 | 70.00 | 44.00 | 22.00 | 114.00 |
| CK574 | 70.00 | 44.00 | 22.00 | 114.00 |
| CK575 | 70.00 | 44.00 | 22.00 | 114.00 |
| CK577 | 65.00 | 49.00 | 24.50 | 114.00 |
| CK578 | 70.00 | 44.00 | 22.00 | 114.00 |
| CK579 | 65.00 | 44.00 | 22.00 | 109.00 |
| CK580 | 65.00 | 44.00 | 22.00 | 109.00 |
| CK581 | 65.00 | 49.00 | 24.50 | 114.00 |
| CK582 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK583 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK587 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK588 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK589 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK590 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK667 | 43.00 | 29.00 | 14.50 | 72.00 |
| CK667R | 43.00 | 46.00 | 23.00 | 89.00 |
| CK668 | 43.00 | 29.00 | 14.50 | 72.00 |
| CK668R | 43.00 | 46.00 | 23.00 | 89.00 |
| CK674 | 50.00 | 29.00 | 14.50 | 79.00 |
| CK689 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK690 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK691 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK692 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK693 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK694 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK694F | 55.00 | 39.00 | 19.50 | 94.00 |
| CK694R | 55.00 | 44.00 | 22.00 | 104.00 |
| CK696 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK696F | 55.00 | 39.00 | 19.50 | 94.00 |
| CK697 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK698 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK699 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK758 | ♦45.00 | 29.00 | 14.50 | 74.00 |
| CK758C | | | | 39.00 |
| CK778 | 43.00 | 29.00 | 14.50 | 72.00 |
| CK787 | 50.00 | 29.00 | 14.50 | 79.00 |
| CK788 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK789 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK790 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK820 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK820AF | 60.00 | 39.00 | 19.50 | 99.00 |
| CK821AF | 60.00 | 39.00 | 19.50 | 99.00 |
| CK822AF | 60.00 | 39.00 | 19.50 | 99.00 |
| CK833 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK834 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK835 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK836 | 55.00 | 44.00 | 22.00 | 109.00 |
| CK844 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK845 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK857 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK858 | 55.00 | 39.00 | 19.50 | 94.00 |
| CK859 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK860 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK930 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK931 | 59.00 | 40.00 | 20.00 | 99.00 |
| CK932 | 59.00 | 40.00 | 20.00 | 99.00 |
| CK933 | 59.00 | 40.00 | 20.00 | 99.00 |
| CK937 | 70.00 | 39.00 | 19.50 | 109.00 |
| CK938 | 70.00 | 39.00 | 19.50 | 109.00 |
| CK940 | 60.00 | 59.00 | 29.50 | 119.00 |
| CK941 | 60.00 | 59.00 | 29.50 | 119.00 |
| CK942 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK943 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK944 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK945 | 65.00 | 39.00 | 19.50 | 104.00 |
| CK946 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK947 | 80.00 | 69.00 | 34.50 | 149.00 |
| CK948 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK949 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK961 | 70.00 | 49.00 | 24.50 | 119.00 |
| CK962 | 70.00 | 49.00 | 24.50 | 119.00 |
| CK960 | 65.00 | 44.00 | 22.00 | 109.00 |
| CK963 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK964 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK965 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK966 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK984 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK985 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK986 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK994 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK995 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK996 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK997 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK998 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK999 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK7109 | 109.00 | 50.00 | 25.00 | 159.00 |
| CK7110 | 109.00 | 50.00 | 25.00 | 159.00 |
| CK7200 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK7201 | 60.00 | 54.00 | 27.00 | 114.00 |
| CK7204 | 49.00 | 40.00 | 20.00 | 89.00 |
| CK7206 | 49.00 | 40.00 | 20.00 | 89.00 |
| CK7207 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7208 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7209 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7210 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7212 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7226 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7227 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7228 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7229 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK7232 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7233 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7239 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7240 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7241 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7242 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7243 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7244 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7245 | 59.00 | 30.00 | 15.00 | 89.00 |
| CK7246 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7247 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7305 | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7404 | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7407 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7410 | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7417 | 80.00 | 34.00 | 17.00 | 114.00 |
| CK7418 | 80.00 | 34.00 | 17.00 | 114.00 |
| CK7419 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK7420 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK7421 | 75.00 | 39.00 | 19.50 | 114.00 |
| CK7423 | 75.00 | 39.00 | 19.50 | 114.00 |
| CK7500 | 70.00 | 49.00 | 24.50 | 119.00 |
| CK7501 | 70.00 | 49.00 | 24.50 | 119.00 |
| CK7502 | 65.00 | 49.00 | 24.50 | 114.00 |
| CK7503 | 65.00 | 49.00 | 24.50 | 114.00 |
| CK7504 | 65.00 | 49.00 | 24.50 | 114.00 |
| CK7709 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK7710 | 55.00 | 44.00 | 22.00 | 99.00 |
| CK7711 | 79.00 | 60.00 | 30.00 | 139.00 |
| CK7713 | 65.00 | 44.00 | 22.00 | 109.00 |
| CK7719 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7720 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7721 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7722 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7723 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7724 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7725 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7726 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7733 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7733R | 45.00 | 39.00 | 19.50 | 84.00 |
| CK7734 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7738 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7739 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7757 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7758 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7759 | 45.00 | 34.00 | 17.00 | 79.00 |
| CK7760 | 45.00 | 34.00 | 17.00 | 79.00 |
| **Calvin Klein Reader** | | | | |
| Ckcr1(4821-130) | 15.50 | 24.00 | 12.00 | 39.50 |
| Ckcr1E(4821-130) | 15.50 | 24.00 | 12.00 | 39.50 |
| Ckcr chassis | 10.50 | 24.00 | 12.00 | 34.50 |
| **Calvin Klein Sun** | | | | |
| Ck434S | 59.00 | 30.00 | 15.00 | 89.00 |
| Ck774S | 54.00 | 25.00 | 12.50 | 79.00 |
| Ck786S | 60.00 | 29.00 | 14.50 | 89.00 |
| CK179S | 44.00 | 40.00 | 20.00 | 84.00 |
| CK266S | | | 7.25 | 84.00 |
| CK272S | 43.00 | 42.00 | 21.00 | 85.00 |
| CK360S | | | 19.50 | 84.00 |
| CK370S | 47.00 | 30.00 | 15.00 | 77.00 |
| CK374S | ♦47.00 | 30.00 | 15.00 | 77.00 |
| CK375S | 47.00 | 30.00 | 15.00 | 77.00 |
| CK385S | 65.00 | 29.00 | 14.50 | 94.00 |
| CK387S | 62.00 | 27.00 | 13.50 | 89.00 |
| CK391S | 55.00 | 30.00 | 15.00 | 89.00 |
| CK393S | 55.00 | 30.00 | 16.00 | 89.00 |
| CK395S | 55.00 | 30.00 | 15.00 | 89.00 |
| CK398S | 55.00 | 30.00 | 15.00 | 89.00 |
| CK400S | 53.00 | 36.00 | 18.00 | 89.00 |
| CK415S | 45.00 | 44.00 | 22.00 | 89.00 |
| CK417S | 45.00 | 44.00 | 22.00 | 94.00 |
| CK418S | 70.00 | 29.00 | 14.50 | 104.00 |
| CK433S | 55.00 | 30.00 | 15.00 | 89.00 |
| CK435S | 59.00 | 30.00 | 15.00 | 89.00 |
| CK447S | 64.00 | 30.00 | 15.00 | 94.00 |
| CK449S | 54.00 | 35.00 | 17.50 | 89.00 |
| CK450S | 54.00 | 35.00 | 17.50 | 89.00 |
| CK452S | 54.00 | 35.00 | 17.50 | 89.00 |
| CK453S | 74.00 | 30.00 | 15.00 | 104.00 |
| CK454S | 64.00 | 30.00 | 15.00 | 94.00 |
| CK455S | 64.00 | 30.00 | 15.00 | 94.00 |
| CK464S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK465S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK466S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK468S | 75.00 | 39.00 | 19.50 | 114.00 |
| CK475S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK476S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK481S | 69.00 | 45.00 | 22.50 | 114.00 |
| CK482S | 64.00 | 35.00 | 17.50 | 99.00 |
| CK482SP | 94.00 | 35.00 | 17.50 | 129.00 |
| CK483S | 64.00 | 35.00 | 17.50 | 99.00 |
| CK492S | 80.00 | 34.00 | 17.00 | 114.00 |
| CK623S | 35.00 | 27.00 | 13.50 | 62.00 |
| CK653S | 42.00 | 40.00 | 20.00 | 82.00 |
| CK658S | ♦46.00 | 19.00 | 9.50 | 65.00 |
| CK660S | 46.00 | 19.00 | 9.50 | 65.00 |
| CK663S | 52.50 | 22.50 | 11.25 | 79.00 |
| CK664S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK665S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK666S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK670S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK671S | 45.00 | 20.00 | 10.00 | 69.00 |
| CK675S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK676S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK677S | 45.00 | 20.00 | 10.00 | 69.00 |
| CK683S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK684S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK685S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK686S | 49.00 | 20.00 | 10.00 | 69.00 |
| CK687S | 49.00 | 35.00 | 17.50 | 84.00 |
| CK688S | 49.00 | 35.00 | 17.50 | 84.00 |
| CK715S | 34.00 | 26.00 | 13.00 | 60.00 |
| CK741S | 30.00 | 25.00 | 12.50 | 55.00 |
| CK758S | 46.00 | 19.00 | 9.50 | 65.00 |
| CK766S | 60.00 | 25.00 | 12.50 | 85.00 |
| CK767S | 60.00 | 25.00 | 12.50 | 85.00 |
| CK773S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK776S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK777S | 50.00 | 20.00 | 12.50 | 79.00 |
| CK778S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK779S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK780S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK782S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK793S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK794S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK795S | 65.00 | 34.00 | 17.00 | 99.00 |
| CK796S | 59.00 | 25.00 | 12.50 | 84.00 |
| CK797S | 54.00 | 40.00 | 20.00 | 94.00 |
| CK798S | 54.00 | 40.00 | 20.00 | 94.00 |
| CK816S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK817S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK818S | 54.00 | 25.00 | 12.50 | 79.00 |
| CK823S | 59.00 | 30.00 | 15.00 | 89.00 |
| CK824S | 59.00 | 30.00 | 15.00 | 89.00 |
| CK825S | 69.00 | 30.00 | 15.00 | 99.00 |
| CK826S | 59.00 | 40.00 | 20.00 | 99.00 |
| CK827S | 69.00 | 40.00 | 20.00 | 109.00 |
| CK828S | 69.00 | 35.00 | 17.50 | 104.00 |
| CK829S | 59.00 | 35.00 | 17.50 | 94.00 |
| CK830S | 59.00 | 35.00 | 17.50 | 94.00 |
| CK831S | 59.00 | 35.00 | 17.50 | 94.00 |
| CK832S | 69.00 | 35.00 | 17.50 | 104.00 |
| CK837S | 57.00 | 27.00 | 13.50 | 84.00 |
| CK838S | 57.00 | 27.00 | 13.50 | 84.00 |
| CK839S | 64.00 | 30.00 | 15.00 | 94.00 |
| CK840S | 57.00 | 32.00 | 16.00 | 89.00 |
| CK841S | 57.00 | 32.00 | 16.00 | 89.00 |
| CK842S | 57.00 | 32.00 | 16.00 | 89.00 |
| CK843S | 59.00 | 35.00 | 17.50 | 94.00 |
| CK849S | 57.00 | 32.00 | 16.00 | 89.00 |
| CK910S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK911S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK912S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK912SP | 90.00 | 59.00 | 29.50 | 149.00 |
| CK913S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK914S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK916S | 70.00 | 49.00 | 24.50 | 119.00 |
| CK916SP | 85.00 | 59.00 | 29.50 | 144.00 |
| CK917S | 70.00 | 49.00 | 24.50 | 119.00 |
| CK917SP | 85.00 | 59.00 | 29.50 | 144.00 |
| CK918S | 70.00 | 54.00 | 27.00 | 124.00 |
| CK919S | 60.00 | 54.00 | 27.00 | 114.00 |
| CK920S | 90.00 | 59.00 | 29.50 | 149.00 |
| CK924S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK925S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK926S | 75.00 | 64.00 | 32.00 | 139.00 |
| CK967S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK968S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK969S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK969SP | 85.00 | 59.00 | 29.50 | 144.00 |
| CK970S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK971S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK972S | 60.00 | 49.00 | 24.50 | 109.00 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

MARCHON®/CALVIN KLEIN –
MARCHON®/CK CALVIN KLEIN

# DISPENSER, PRACTITIONER

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CH

## MARCHON®/ CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| CK973S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK974S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK975S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK976S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK977S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK978S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK979S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK980S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK980SP | 85.00 | 59.00 | 29.50 | 144.00 |
| CK981S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK981SP | 85.00 | 59.00 | 29.50 | 144.00 |
| CK982S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK983S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK988S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK989S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7215S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7216S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7217S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7218S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7219S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7220S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK7221S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK7222S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7223S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7224S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7226S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7300S | 90.00 | 69.00 | 34.50 | 159.00 |
| CK7301S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7302S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7303S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7304S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7306S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7400S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7401S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7406S | 75.00 | 54.00 | 27.00 | 129.00 |
| CK7413S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7414S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7415S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7416S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7600S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7601S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7602S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7700S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7701S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7702S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7703S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7704S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7705S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7706S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7707S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7708S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7714S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7715S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7716S | 65.00 | 54.00 | 27.00 | 119.00 |
| CK7740S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7741S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7742S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7743S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7744S | 70.00 | 29.00 | 14.50 | 99.00 |
| CK7745S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7746S | 65.00 | 59.00 | 29.50 | 124.00 |
| CK7747S | 60.00 | 49.00 | 24.50 | 109.00 |
| CK7748S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7749S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7750S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7751S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7752S | 79.00 | 35.00 | 17.50 | 114.00 |
| CK7753S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7754S | 50.00 | 39.00 | 19.50 | 89.00 |
| CK7761S | 69.00 | 30.00 | 15.00 | 99.00 |
| **Calvin Klein with Flexon** | | | | |
| CK469 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK470 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK471 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK472 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK489 | 60.00 | 39.00 | 19.50 | 99.00 |
| CK490 | 60.00 | 39.00 | 19.50 | 99.00 |

## MARCHON®/ CK CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **ck Magnetics** | | | | |
| ck5130MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| ck5131MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| ck5132MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| ck5157MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| ck5158Mag-Set | 35.95 | 24.00 | 12.00 | 99.95 |
| ck5159Mag-Set | 35.95 | 24.00 | 12.00 | 99.95 |
| ck5170Mag-Set | 35.95 | 24.00 | 12.00 | 99.95 |
| ck5193MAG-SET | 62.95 | 42.00 | 21.00 | 104.95 |
| ck5194MAG-SET | 44.95 | 30.00 | 15.00 | 104.95 |
| ck5220MAG-SET | 44.95 | 30.00 | 15.00 | 104.95 |
| ck5221MAG-SET | 44.95 | 30.00 | 15.00 | 104.95 |
| ck5222MAG-SET | 44.95 | 30.00 | 15.00 | 104.95 |
| ck5556MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| cK5100MAG-SET | 67.95 | 22.00 | 11.00 | 89.95 |
| cK5101Mag-Set | 67.95 | 22.00 | 11.00 | 89.95 |
| cK6112MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| cK5117MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| cK5119MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| cK5121MAG-SET | 74.95 | 20.00 | 10.00 | 94.95 |
| cK5158MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| cK5159MAG-SET | 74.95 | 25.00 | 12.50 | 99.95 |
| cK5168MAG | 35.95 | 24.00 | 12.00 | 99.95 |
| cK5301MAG-SET | 65.95 | 24.00 | 12.00 | 89.95 |
| cK5302Mag-Set | | | 9.00 | 89.95 |
| cK5516 Mag-Set | 69.95 | 20.00 | 10.00 | 79.95 |
| cK5516MAG-SET | 59.95 | 20.00 | 10.00 | 79.95 |
| cK5518MAG-SET | 59.95 | 20.00 | 10.00 | 79.95 |
| cK5557MAG-SET | 70.95 | 24.00 | 12.00 | 94.95 |
| **ck Ophthalmic** | | | | |
| ck5142 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6143 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6148 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck6150 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5162 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck5167 | 44.95 | 20.00 | 10.00 | 64.95 |
| ck5177 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5178 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5179 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5180 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck5187 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5188 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5189 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5190 | 52.95 | 22.00 | 11.00 | 74.95 |
| ck5195 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5196 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5197 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5198 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5201 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5202 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5213 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5214 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5215 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5216 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5217 | 41.95 | 33.00 | 16.50 | 74.95 |
| ck5218 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5232 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5233 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5237 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5238 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5239 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5240 | 44.95 | 30.00 | 15.00 | 74.95 |
| ck5313 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5314 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5316 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck5317 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck5510 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck5511 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck5523 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5526 | 34.95 | 20.00 | 10.00 | 54.95 |
| ck5531 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5558 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5559 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5560 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5562 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5563 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5565 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5568 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5570 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5574 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck5579 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5580 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5582 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5583 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5584 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5585 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5586 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5588 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5589 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5590 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5591 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5592 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5595 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5596 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5603 | 50.95 | 34.00 | 17.00 | 84.95 |
| ck5614 | 50.95 | 34.00 | 17.00 | 84.95 |
| ck5615 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5624 | 41.95 | 28.00 | 14.00 | 69.95 |
| ck5626 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5627 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5628 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5633 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5634 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck5637 | 38.95 | 26.00 | 13.00 | 64.95 |
| cK5110 | 42.95 | 20.00 | 10.00 | 62.95 |
| cK5112 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5113 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5116 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5118 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5120 | 42.95 | 20.00 | 10.00 | 62.95 |
| cK5122 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5123 | 42.95 | 20.00 | 10.00 | 62.95 |
| cK5124 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5125 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5126 | 49.95 | 20.00 | 10.00 | 69.95 |
| cK5127 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5128 | 42.95 | 20.00 | 10.00 | 62.95 |
| cK5129 | 42.95 | 20.00 | 10.00 | 62.95 |
| cK5136 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5137 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5138 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5139 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5140 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5144 | 49.95 | 20.00 | 10.00 | 69.95 |
| cK5145 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5148 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5149 | 49.95 | 20.00 | 10.00 | 69.95 |
| cK5151 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5152 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5153 | 49.95 | 25.00 | 12.50 | 74.95 |
| cK5154 | 49.95 | 25.00 | 12.50 | 74.95 |
| cK5155 | 49.95 | 20.00 | 10.00 | 69.95 |
| cK5156 | 49.95 | 20.00 | 10.00 | 69.95 |
| cK5160 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5163 | 44.95 | 25.00 | 12.50 | 69.95 |
| cK5164 | 44.95 | 25.00 | 12.50 | 69.95 |
| cK5165 | 44.95 | 20.00 | 10.00 | 64.95 |
| cK5306 | 42.95 | 20.00 | 10.00 | 62.95 |
| cK5307 | 42.95 | 20.00 | 10.00 | 62.95 |
| cK5308 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5309 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5503 | 29.95 | 18.00 | 9.00 | 47.95 |
| cK5504 | 29.95 | 18.00 | 9.00 | 47.95 |
| cK5507 | 30.95 | 19.00 | 9.50 | 49.95 |
| cK5515 | 30.95 | 19.00 | 9.50 | 49.95 |
| cK5517 | 30.95 | 19.00 | 9.50 | 49.95 |
| cK5520 | 29.95 | 20.00 | 10.00 | 49.95 |
| cK5521 | 29.95 | 20.00 | 10.00 | 49.95 |
| cK5524 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5525 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5528 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5529 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5530 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5532 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5533 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5534 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5535 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5539 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5540 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5541 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5542 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5543 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5552 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5553 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5555 | 34.95 | 20.00 | 10.00 | 54.95 |
| cK5561 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5564 | 39.95 | 20.00 | 10.00 | 59.95 |
| cK5566 | 39.95 | 20.00 | 10.00 | 59.95 |
| CK5191 | 48.95 | 21.00 | 10.50 | 69.95 |
| CK5192 | 48.95 | 21.00 | 10.50 | 69.95 |
| CK5581 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck 5161 | 49.95 | 25.00 | 12.50 | 74.95 |
| ck 5176 | 49.95 | 20.00 | 10.00 | 69.95 |
| ck 5318 | 54.95 | 20.00 | 10.00 | 74.95 |
| ck 5319 | 54.95 | 20.00 | 10.00 | 74.95 |
| ck 5571 | 38.95 | 26.00 | 13.00 | 64.95 |
| ck 5572 | 38.95 | 26.00 | 13.00 | 64.95 |
| cK 5569 | 39.95 | 20.00 | 10.00 | 59.95 |
| ck1076S | 50.00 | 19.50 | 9.75 | 69.50 |
| ck1077S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1081S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1087S | 52.50 | 22.00 | 11.00 | 74.50 |
| ck1088S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1089S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1090S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1091S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1092S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1093S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1094S | 52.50 | 22.00 | 11.00 | 74.50 |
| ck1095S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1096S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1097S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1098S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck1115S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1118S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1119S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1124S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck1133S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2088S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck2093S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2096S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2097S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck2098S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck3058S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3065S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3066S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3066SR1 | 69.50 | 20.00 | 10.00 | 89.50 |
| ck3067S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3067SR1 | 69.50 | 20.00 | 10.00 | 89.50 |
| ck3070S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck3075S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3076S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3077S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3078S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3079S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3080S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3081S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3082S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3095S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3096S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3097S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3098S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3099S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3101S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3102S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3103S | 41.50 | 18.00 | 9.00 | 59.50 |
| ck3111S | 49.50 | 20.00 | 10.00 | 69.50 |
| ck3112S | 40.00 | 29.50 | 14.75 | 69.50 |
| ck4074S | 44.00 | 20.00 | 10.00 | 64.50 |
| ck4085S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4086S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4087S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4088S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4089S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4090S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4091S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4092S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4100S | 44.50 | 20.00 | 10.00 | 64.50 |
| ck4101S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4102S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4103S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4104S | 48.50 | 21.00 | 10.50 | 69.50 |
| ck4107S | 48.50 | 21.00 | 10.50 | 69.50 |
| cK1024 | 27.00 | 22.50 | 11.25 | 49.50 |
| cK1030 | 25.50 | 22.00 | 11.00 | 47.50 |
| cK1032 | 25.50 | 22.00 | 11.00 | 47.50 |
| cK1035 | 28.50 | 11.00 | 5.50 | 39.50 |
| cK1036 | 28.50 | 11.00 | 5.50 | 39.50 |
| cK1037 | 41.50 | 18.00 | 9.00 | 59.50 |
| cK1038S | 32.50 | 15.00 | 7.50 | 47.50 |
| cK1039S | 32.50 | 15.00 | 7.50 | 47.50 |
| cK1040 | 32.50 | 15.00 | 7.50 | 47.50 |
| cK1042 | 32.50 | 10.00 | 5.00 | 42.50 |
| cK1043K | | | 21.50 | 39.00 |
| cK1044 | 32.50 | 10.00 | 5.00 | 42.50 |
| cK1045 | 32.50 | 10.00 | 5.00 | 42.50 |
| cK1047S | 45.00 | 14.50 | 7.25 | 59.50 |
| cK1048S | 45.00 | 14.50 | 7.25 | 59.50 |
| cK1053S | 45.00 | 14.50 | 7.25 | 59.50 |
| cK1054S | 32.00 | 25.50 | 12.75 | 57.50 |
| cK1056S | 32.00 | 25.50 | 12.75 | 57.50 |
| cK1056SP | 40.00 | 25.50 | 12.75 | 65.50 |
| cK1057S | 32.00 | 25.50 | 12.75 | 57.50 |
| cK1058S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1058SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1059S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1059SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1060S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1060SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1061S | 50.00 | 19.50 | 9.75 | 69.50 |
| cK1063S | 55.00 | 19.50 | 9.75 | 74.50 |
| cK1064S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1066S | 55.00 | 19.50 | 9.75 | 74.50 |
| cK1067S | 51.00 | 16.50 | 8.25 | 67.50 |
| cK1069S | 41.00 | 16.50 | 8.25 | 57.50 |
| cK1070S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1070SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1071SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1072S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK1072SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK1078S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK1078SP | 55.00 | 19.50 | 9.75 | 74.50 |
| cK1079S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK1080S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK1081SP | 55.00 | 19.50 | 9.75 | 74.50 |
| cK2017 | 30.00 | 30.00 | 15.00 | 60.00 |
| cK2017Rx | | | | 60.00 |
| cK2030 | 25.50 | 22.00 | 11.00 | 47.50 |
| cK2031 | 33.50 | 14.00 | 7.00 | 47.50 |
| cK2032 | 33.50 | 14.00 | 7.00 | 47.50 |
| cK2033 | 28.50 | 11.00 | 5.50 | 39.50 |
| cK2034 | 22.50 | 15.00 | 7.50 | 37.50 |
| cK2035 | 34.50 | 15.00 | 7.50 | 49.50 |
| cK2035CF | 42.00 | 17.00 | 8.50 | 59.00 |
| cK2036CF | 42.00 | 17.00 | 8.50 | 59.00 |
| cK2038 | 30.00 | 25.00 | 12.50 | 55.00 |
| cK2041 | 33.50 | 14.00 | 7.00 | 47.50 |
| cK2042S | 32.50 | 15.00 | 7.50 | 47.50 |
| cK2043 | 34.50 | 13.00 | 6.50 | 47.50 |
| cK2048S | 34.50 | 13.00 | 6.50 | 47.50 |
| cK2052S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2053S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2056S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2058S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2059S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK2062S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK2063S | 45.50 | 24.00 | 12.00 | 69.50 |
| cK2064S | 45.50 | 24.00 | 12.00 | 69.50 |
| cK2065S | 45.50 | 24.00 | 12.00 | 69.50 |
| cK2067Srx | 30.00 | 19.50 | 9.75 | 49.50 |
| cK2068S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK2069S | 30.00 | 19.50 | 9.75 | 49.50 |
| cK2070S | 30.00 | 19.50 | 9.75 | 49.50 |
| cK2071S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK2079S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK2080S | 45.00 | 19.50 | 9.75 | 64.50 |
| cK2081S | 79.00 | 20.00 | 10.00 | 99.00 |
| cK2083S | 50.00 | 19.50 | 9.75 | 69.50 |
| cK2084S | 50.00 | 19.50 | 9.75 | 69.50 |
| cK2085S | 60.00 | 19.50 | 9.75 | 79.50 |
| cK2086S | 60.00 | 19.50 | 9.75 | 79.50 |
| cK3016 | 18.00 | 19.00 | 9.50 | 37.00 |
| cK3021 | 28.00 | 17.00 | 8.50 | 45.00 |
| cK3025 | 19.00 | 15.00 | 7.50 | 34.00 |
| cK3026 | 19.00 | 15.00 | 7.50 | 34.00 |
| cK3029S | 26.50 | 11.00 | 5.50 | 39.50 |
| cK3031S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3032S | 28.00 | 11.50 | 5.75 | 39.50 |
| cK3033S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3034S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3035S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3036S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3037S | 26.00 | 11.50 | 5.75 | 37.50 |
| cK3039S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3040S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3041S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3043S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3044S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3046S | 28.00 | 14.50 | 7.25 | 42.50 |
| cK3048S | 38.00 | 16.50 | 8.25 | 54.50 |
| cK3049S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3050S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3051S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3051SP | 38.00 | 16.50 | 8.25 | 54.50 |
| cK3052S | 32.00 | 22.50 | 11.25 | 54.50 |
| cK3052SP | 40.00 | 22.50 | 11.25 | 62.50 |
| cK3053S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3054S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3055S | 31.00 | 16.50 | 8.25 | 47.50 |
| cK3057S | 34.50 | 20.00 | 10.00 | 54.50 |
| cK3057SP | 44.50 | 20.00 | 10.00 | 64.50 |
| cK3058SP | 44.50 | 20.00 | 10.00 | 64.50 |
| cK3059S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3060S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3061S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3063S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3064S | 34.50 | 20.00 | 10.00 | 54.50 |
| cK3068S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3069S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3071S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK3071SP | 50.00 | 19.50 | 9.75 | 69.50 |
| cK3072S | 40.00 | 19.50 | 9.75 | 59.50 |
| cK4015 | ♦18.00 | 19.50 | 9.75 | 37.50 |
| cK4029 | 24.50 | 10.00 | 5.00 | 34.50 |
| cK4030 | 24.50 | 10.00 | 5.00 | 34.50 |
| cK4031 | 24.50 | 10.00 | 5.00 | 34.50 |
| cK4034S | 27.50 | 10.00 | 5.00 | 37.50 |

★ Stars indicate new
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON®/CK CALVIN KLEIN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| cK4036S | 27.50 | 10.00 | 5.00 | 37.50 |
| cK4037 | 27.50 | 10.00 | 5.00 | 37.50 |
| cK4041S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK4041Srx | 28.00 | 11.50 | 5.75 | 39.50 |
| cK4042S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK4043S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK4044S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK4045S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK4046S | 28.00 | 11.50 | 5.75 | 39.50 |
| cK4048S | 30.00 | 12.50 | 6.25 | 42.50 |
| cK4049S | 28.00 | 11.50 | 5.75 | 39.50 |
| cK4055S | 30.00 | 19.50 | 9.75 | 49.50 |
| cK4056S | 30.00 | 19.50 | 9.75 | 49.50 |
| cK4057S | 30.00 | 19.50 | 9.75 | 49.50 |
| cK4058S | 30.00 | 25.50 | 9.75 | 49.50 |
| cK4062S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK4063S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK4054S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK4064SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK4065S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK4065SP | 43.00 | 19.50 | 9.75 | 62.50 |
| cK4066S | 35.00 | 19.50 | 9.75 | 54.50 |
| cK4066SRI | 35.00 | 22.50 | 11.25 | 57.50 |
| cK4074SP | 50.00 | 19.50 | 9.75 | 69.50 |
| cK4075S | 37.00 | 22.50 | 11.25 | 59.50 |
| cK4076S | 37.00 | 22.50 | 11.25 | 59.50 |
| cK4076SP | 50.00 | 19.50 | 9.75 | 69.50 |
| cK4077S | 37.00 | 22.50 | 11.25 | 59.50 |
| cK6000/10 | 30.00 | 29.95 | 15.00 | 59.95 |
| cK6000/2 | 23.95 | 26.00 | 13.00 | 49.95 |
| cK6000/9 | 30.00 | 29.95 | 15.00 | 59.95 |
| CK1055S | 32.00 | 22.50 | 12.75 | 57.50 |
| CK1116S | 48.50 | 21.00 | 10.50 | 69.50 |
| CK1122S | 48.50 | 21.00 | 10.50 | 69.50 |
| CK2100S | 48.50 | 21.00 | 10.50 | 69.50 |
| CK2102S | 56.50 | 23.00 | 11.50 | 79.50 |
| CK2103S | 48.50 | 21.00 | 10.50 | 69.50 |
| CK3083S USB | 41.50 | 18.00 | 9.00 | 99.50 |
| CK3084S USB | 41.50 | 18.00 | 9.00 | 99.50 |
| CK3104S | 41.50 | 18.00 | 9.00 | 59.50 |
| CK3110S | 40.00 | 29.50 | 14.75 | 69.50 |
| CK3113S USB | 41.00 | 58.50 | 29.25 | 99.50 |
| CK3114S USB | 41.00 | 58.50 | 29.25 | 99.50 |
| CK4117S | 48.50 | 16.00 | 8.00 | 64.50 |
| CK4118S | 44.50 | 20.00 | 10.00 | 64.50 |
| **ck With Flexon** | | | | |
| ck5171 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5172 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5173 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5174 | 54.00 | 20.95 | 10.50 | 74.95 |
| ck5175 | 54.00 | 20.95 | 10.50 | 74.95 |

## MARCHON®/COACH

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Coach Airlock** | | | | |
| Coach Andrea 305 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Bethany 410Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Christine 307 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Danielle 409Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Franklin 306 | 50.95 | 34.00 | 17.00 | 84.95 |
| **Coach Ophthalmic** | | | | |
| Coach Abbi 544 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Adelaide 223 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Adelle 534 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Adriana 215 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Adrienne 206Af | 60.95 | 39.00 | 19.50 | 99.95 |
| Coach Aileen 411Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Aimee 402 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Alexa 506 | 35.95 | 24.00 | 12.00 | 59.95 |
| Coach Amanda 203 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Amaya 527Af | 39.95 | 40.00 | 20.00 | 79.95 |
| Coach Angela 415Af | 60.45 | 59.50 | 29.75 | 119.95 |
| Coach Anita 553Af | 43.95 | 36.00 | 18.00 | 79.95 |
| Coach Annabel 530 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Arianna 412Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Astor 101 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Audrina 838 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Aurora 535 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH AVERY 825 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Bailey 218 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Becky 507 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Bernadett552Af | 43.95 | 36.00 | 18.00 | 79.95 |
| COACH BERNICE 844 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Blossom 564 | 50.95 | 34.00 | 17.00 | 79.95 |
| Coach Bridget 308 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Bridget 308 Clip | | | | 44.95 |
| Coach Britany 214 | 50.95 | 34.00 | 17.00 | 79.95 |
| Coach Brooke 503 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Bryant 518 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Caden 217 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Caitlan 108 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Califia 123 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Carissa 201 | 38.95 | 26.00 | 13.00 | 64.95 |
| COACH CAROLANN 244 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Carrie 558Af | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Cassidy 301 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Cassidy 301 Clip | | | | 39.95 |
| Coach Cecilia 420Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Cindy 418Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Claire 102 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Claudia 536 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Colette 537 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH CONCETTA 824 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Constance 222 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Cora 555 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Courtney 111 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Dalia 545 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Dana 130 | 49.95 | 30.00 | 15.00 | 84.95 |
| Coach Darcy 524 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Deborah 408Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Deirdre 526Af | 39.95 | 40.00 | 20.00 | 79.95 |
| Coach Della 128 | 50.95 | 34.00 | 17.00 | 79.95 |
| Coach Desiree 538 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Diane 416Af | 60.45 | 59.50 | 29.75 | 119.95 |
| Coach Donna 117 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Dori 548 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Dylan 107 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Dylan 107 Clip | | | | 39.95 |
| COACH EDYTHE 840 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Eileen 578 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Elana 525 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Emma 302 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Emma 302 Clip | | | | 39.95 |
| Coach Erika 531 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Erin 207AF | | | | 99.95 |
| Coach Faye 118 | 53.95 | 36.00 | 18.00 | 89.95 |
| COACH FIONNA 2010 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Gabrielle 406AF | | | | 109.95 |
| COACH GEORGEANNE 623 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH GERTIE 242 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Gianna 579 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Gloria 550Af | 43.95 | 36.00 | 18.00 | 79.95 |
| COACH GLYNNIS 842 | 47.95 | 37.00 | 18.50 | 84.95 |
| Coach Greenwich 304 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Greenwich 304 Clip | | | | 39.95 |
| Coach Gretta 532 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH GWENDOLYN 2012 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Halley 103 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Hannah 105 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Harrison 501 | 35.95 | 24.00 | 12.00 | 59.95 |
| Coach Hilary 517 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Holly 504 | 32.95 | 22.00 | 11.00 | 54.95 |
| Coach Hope 213 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Isabella 512 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH IVY 1005 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Jamie 109 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Janelle 124 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Jasmine 224 | 92.95 | 62.00 | 31.00 | 154.95 |
| Coach Jayla 218 | 50.95 | 34.00 | 17.00 | 84.95 |
| COACH JEAN 1006 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Jeana 112 | 49.95 | 30.00 | 15.00 | 79.95 |
| COACH JILL 2015 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Jillian 104 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Joanna 401 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Jocelyn 508 | 35.95 | 24.00 | 12.00 | 59.95 |
| COACH JONTELL 245 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Josie 515 | 40.95 | 34.00 | 17.00 | 74.95 |
| Coach Julianne 502 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Juliet 127 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Kailey 106 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Kailey 106 Clip | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Karla 202 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Katie 116 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Kennedy 573 | 47.95 | 32.00 | 16.00 | 79.95 |
| COACH KENSLEY 839 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Kian 219 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Kiernan 119 | 49.95 | 30.00 | 15.00 | 79.95 |
| COACH KITTY 2016 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Lannie 546 | 50.95 | 34.00 | 17.00 | 84.95 |
| COACH LAVERNE 247 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Leela 559Af | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Leni 574 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Leslie 212Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Lila 549 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Lily 309 | 48.95 | 31.00 | 15.50 | 79.95 |
| Coach Lisa 110 | 48.95 | 31.00 | 15.50 | 79.95 |
| Coach Lizzie 514 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Lorraine 418Af | 65.95 | 44.00 | 22.00 | 109.95 |
| COACH LOUISE 1009 | 53.95 | 36.00 | 18.00 | 89.95 |
| COACH LUCINDA 2011 | 44.95 | 30.00 | 15.00 | 74.95 |
| COACH LUELLA 1004 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Lynn 404Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Lyric 241 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach MacKenzie 511 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Maggie 513 | 38.95 | 26.00 | 13.00 | 64.95 |
| COACH MALLORY 582 | 75.95 | 54.00 | 27.00 | 129.95 |
| Coach Margaret 580 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Marile 533 | 44.95 | 30.00 | 15.00 | 74.95 |
| COACH MARY 243 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Maryann 577 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Mattie 126 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Melissa 516 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Michelle 403Af | 63.95 | 46.00 | 23.00 | 109.95 |
| COACH MIRANDA 2014 | 47.95 | 32.00 | 16.00 | 79.95 |
| COACH MONA 1008 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Monica 556 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Nadine 120 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Nancy 413Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Natalie 303 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Natalie 303 Clip | | | | 39.95 |
| Coach Nicky 113 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Northport 521Af | 42.95 | 27.00 | 13.50 | 69.95 |
| Coach Olivia 205 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Page 506 | 32.95 | 22.00 | 11.00 | 54.95 |
| Coach Pamela 115 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Paula 417Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Paulina 575 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Rachel 520Af | 42.95 | 27.00 | 13.50 | 69.95 |
| Coach Reagan 310 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Reece 405Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Renee 509 | 35.95 | 24.00 | 12.00 | 59.95 |
| Coach Riley 204 | 41.95 | 28.00 | 14.00 | 69.95 |
| COACH ROBERTA 843 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Rosa 583 | 79.95 | 54.00 | 27.00 | 129.95 |
| Coach Sally 528Af | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Sammie 547 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Selma 121 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Shannon 114 | 45.95 | 29.00 | 14.50 | 74.95 |
| Coach Shawna 837 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Shelby 510 | 38.95 | 26.00 | 13.00 | 64.95 |
| Coach Sherri 122 | 49.95 | 30.00 | 15.00 | 79.95 |
| Coach Sonya 422Af | 65.95 | 44.00 | 22.00 | 109.95 |
| Coach Southport 407Af | 63.95 | 46.00 | 23.00 | 109.95 |
| Coach Stephanie 557 | 47.95 | 32.00 | 16.00 | 79.95 |
| Coach Susan 414Af | 65.95 | 44.00 | 22.00 | 109.95 |
| COACH SUZANNA 246 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Tabitha 576 | 47.95 | 32.00 | 16.00 | 79.95 |
| COACH TEODORA 240 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coach Terra 581 | 44.95 | 30.00 | 15.00 | 74.95 |
| Coach Tonia 125 | 50.95 | 34.00 | 17.00 | 84.95 |
| COACH TWILA 849 | 69.95 | 75.00 | 37.50 | 144.95 |
| Coach Vera 232 | 53.95 | 36.00 | 18.00 | 89.95 |
| Coach Virginia 469Af | 60.95 | 59.00 | 29.50 | 119.95 |
| Coach Vivian 539 | 41.95 | 28.00 | 14.00 | 69.95 |
| Coach Wendy 129 | 50.95 | 34.00 | 17.00 | 84.95 |
| Coachnorthport 521Af | 42.95 | 27.00 | 13.50 | 69.95 |
| Coachsouthport 407Af | 63.95 | 46.00 | 23.00 | 109.95 |
| **Coach Sun** | | | | |
| Coach Abigale S431 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Addison S803 | 69.00 | 30.00 | 15.00 | 99.00 |
| COACH ALBERTA S845 | 77.00 | 32.00 | 16.00 | 109.00 |
| Coach Alexis S562 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Alicia S441 | 55.00 | 44.00 | 22.00 | 99.00 |
| COACH ALLEGRA S567 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Alyssa S565 | 69.00 | 30.00 | 15.00 | 99.00 |
| COACH AMANDINE S833 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Amelia S814 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH ANALISE S834 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Andie S421 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Anna S439 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Annette S337A | 62.00 | 32.00 | 16.00 | 94.00 |
| COACH ARLENE S615 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH AUBREY S616 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Ava S462 | 83.00 | 56.00 | 28.00 | 139.00 |
| Coach Bedford S504 | 51.00 | 23.00 | 11.50 | 74.00 |
| Coach Belle S461 | 74.00 | 50.00 | 25.00 | 124.00 |
| Coach Blair S473A | 65.00 | 34.00 | 17.00 | 99.00 |
| Coach Bleecker S322 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Bonnie S417 | 48.00 | 16.00 | 8.00 | 64.00 |
| Coach Bree S474A | 56.00 | 28.00 | 14.00 | 84.00 |
| Coach Brennan S612 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Brianna S454A | 42.00 | 42.00 | 21.00 | 84.00 |
| Coach Bronwen S829 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Cameron S332 | 61.00 | 33.00 | 16.50 | 94.00 |
| Coach Carlyle S509 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Caroline S319 | 50.00 | 24.00 | 12.00 | 74.00 |
| Coach Cassandra s476A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Charlee S342 | 105.00 | 44.00 | 22.00 | 149.00 |
| Coach Chelsea S426 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH CHRISTIANA S618 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Clarkson S423 | 48.00 | 16.00 | 12.00 | 64.00 |
| COACH CONNIE S819 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Daisy S459 | 89.00 | 60.00 | 30.00 | 149.00 |
| Coach Daphne S413 | 40.00 | 24.00 | 12.00 | 64.00 |
| COACH DELANEY S627 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Delphine S443 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Davyn S625 | 58.00 | 26.00 | 13.00 | 84.00 |
| COACH DOMINIQUE S824 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Dorothea S821 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Dulcinea S830 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Elise S507 | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Ella S616 | | | | |

★Stars indicate new frames
■Cubes indicate price changes
♦Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

MARCHON®/COACH — MARCHON®/FENDI®

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE

## MARCHON®/COACH

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 83.00 | 56.00 | 28.00 | 139.00 |
| Coach Emily S614 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Essex S512 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Eva S436 | 55.00 | 29.00 | 14.50 | 84.00 |
| Coach Evonne S338A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Flatiron S506 | 51.00 | 23.00 | 11.50 | 74.00 |
| Coach Francine S329A | 48.00 | 46.00 | 23.00 | 94.00 |
| Coach Georgette S497 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Georgina S339A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Giselle S340A | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Grace S452 | 44.00 | 30.00 | 15.00 | 74.00 |
| Coach Hazel S563 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Heather S328A | 51.00 | 34.00 | 17.00 | 84.00 |
| Coach Heidi S811 | 66.00 | 28.00 | 14.00 | 94.00 |
| Coach Hudson S511 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Jackie S420 | 40.00 | 24.00 | 12.00 | 64.00 |
| COACH JACQUELINES828 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Jenni S469 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Jennifer S321 | 56.00 | 28.00 | 14.00 | 84.00 |
| Coach Jessica S516A | 50.00 | 34.00 | 17.00 | 84.00 |
| Coach Joelle S499 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH JOVANA S820 | 77.00 | 32.00 | 16.00 | 109.00 |
| Coach Judi S457 | 51.00 | 48.00 | 24.00 | 99.00 |
| Coach Julia S313 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Kayla S335 | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Kelly S318 | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Kendall S438 | 50.00 | 24.00 | 12.00 | 74.00 |
| Coach Keri S464 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Kierstin S802 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Kristy S603 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Kylie S334 | 62.00 | 32.00 | 16.00 | 94.00 |
| Coach Kyra S326 | 61.00 | 33.00 | 16.50 | 94.00 |
| Coach Lafayette S510 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Leanne S566 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Legacy S502 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Lexi S493 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Libby S466 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Linda S804 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Lindsay S429 | 48.00 | 26.00 | 13.00 | 74.00 |
| COACH LISBETH S823 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH LORETTA S589 | 72.00 | 32.00 | 16.00 | 104.00 |
| Coach Lori S477A | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Luci S422 | 45.00 | 24.00 | 12.00 | 69.00 |
| Coach Lysandra S817 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Madeline S498 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Madison S412 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Marissa S327A | 50.00 | 34.00 | 17.00 | 84.00 |
| COACH MARTHA S832 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Maya S813 | 55.00 | 24.00 | 12.00 | 79.00 |
| Coach Megan S427 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Melanie S336A | 48.00 | 46.00 | 23.00 | 94.00 |
| Coach Molly S470 | | | | |

## MARCHON®/COACH

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 52.00 | 32.00 | 16.00 | 94.00 |
| COACH MORGAN S573 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Nadia S475A | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Nina S494 | 58.00 | 26.00 | 13.00 | 84.00 |
| COACH NOREEN S826 | 69.00 | 30.00 | 15.00 | 99.00 |
| COACH ODESSA S822 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH PARKER S848 | 105.00 | 44.00 | 22.00 | 149.00 |
| Coach Patricia S440 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Penelope S419 | 48.00 | 16.00 | 8.00 | 64.00 |
| Coach Peony S471 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Phoebe S491 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Piper S811 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Posey S467 | 60.00 | 34.00 | 17.00 | 94.00 |
| COACH RITA 2 S836 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Robyn S331A | 42.00 | 42.00 | 21.00 | 84.00 |
| Coach Rowan S827 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Ryanne S800 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S1002 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH S1013 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S2001 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S2002 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH S2003 | 66.00 | 28.00 | 14.00 | 94.00 |
| COACH S2004 | 58.00 | 26.00 | 13.00 | 84.00 |
| COACH S2005 | 58.00 | 26.00 | 13.00 | 84.00 |
| COACH S2006 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S2007 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S2008 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH S2009 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S2020 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S2021 | 55.00 | 24.00 | 12.00 | 79.00 |
| COACH S3002 | 49.00 | 20.00 | 10.00 | 69.00 |
| COACH S3005 | 52.00 | 22.00 | 11.00 | 74.00 |
| Coach Sabrina S418 | 48.00 | 16.00 | 8.00 | 64.00 |
| Coach Sadie S607 | 50.00 | 24.00 | 12.00 | 74.00 |
| Coach Samantha S425 | 52.00 | 32.00 | 16.00 | 84.00 |
| Coach Sandy S428 | 40.00 | 24.00 | 12.00 | 64.00 |
| Coach Sarah S437 | 52.00 | 32.00 | 16.00 | 84.00 |
| Coach Savannah S564 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Scarlet S809 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Sienna S812 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Simone S805 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Skylar S326 | 56.00 | 28.00 | 14.00 | 84.00 |
| Coach Sofia S465 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Soho S432 | 104.00 | 45.00 | 22.50 | 149.00 |
| Coach Sophia S505 | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Stacey S445 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Stanton S609 | 66.00 | 28.00 | 14.00 | 94.00 |
| Coach Tara S450A | 50.00 | 34.00 | 17.00 | 84.00 |
| Coach Taryn S801 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH TASHA S846 | 52.00 | 22.00 | 11.00 | 74.00 |
| COACH TATIANA S850 | 58.00 | 26.00 | 13.00 | 84.00 |
| Coach Taylor S320 | | | | |

## MARCHON®/COACH

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 54.00 | 20.00 | 10.00 | 74.00 |
| Coach Thompson S806 | 63.00 | 26.00 | 13.00 | 89.00 |
| Coach Traci S483 | 54.00 | 30.00 | 15.00 | 84.00 |
| Coach Trista S424 | 45.00 | 29.00 | 14.50 | 74.00 |
| Coach Trudie S816 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Varick S430 | 48.00 | 26.00 | 13.00 | 74.00 |
| Coach Victoria S449A | 51.00 | 48.00 | 24.00 | 99.00 |
| Coach Westport S323 | 53.00 | 26.00 | 13.00 | 79.00 |
| Coach Whitney S495 | 63.00 | 26.00 | 13.00 | 89.00 |
| COACH WINIFRED S349 | 69.00 | 30.00 | 15.00 | 99.00 |
| Coach Zoe S415 | 40.00 | 24.00 | 12.00 | 64.00 |

## MARCHON®/DIANE VON FURSTENBERG

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Diane Von Furstenberg Optical** | | | | |
| DVF1000 | 48.00 | 32.00 | 16.00 | 80.00 |
| DVF1001 | 48.00 | 32.00 | 16.00 | 80.00 |
| DVF5000 | 51.00 | 34.00 | 17.00 | 85.00 |
| DVF5001 | 42.00 | 28.00 | 14.00 | 70.00 |
| DVF5002 | 39.00 | 26.00 | 13.00 | 65.00 |
| DVF5003 | 39.00 | 26.00 | 13.00 | 65.00 |
| DVF5004 | 39.00 | 26.00 | 13.00 | 65.00 |
| DVF8000 | 45.00 | 30.00 | 15.00 | 75.00 |
| DVF8001 | 45.00 | 30.00 | 15.00 | 75.00 |
| DVF8002 | 45.00 | 30.00 | 15.00 | 75.00 |
| DVF8004 | 42.00 | 28.00 | 14.00 | 70.00 |
| DVF8005 | 45.00 | 30.00 | 15.00 | 75.00 |
| **Diane Von Furstenberg Sun** | | | | |
| DVF180S | 79.00 | 33.50 | 16.75 | 112.50 |
| DVF500S | 58.00 | 24.50 | 12.25 | 82.50 |
| DVF502S | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF503S | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF505S | 62.00 | 25.50 | 12.75 | 87.50 |
| DVF506S | 44.00 | 18.50 | 9.25 | 62.50 |
| DVF507S | 44.00 | 18.50 | 9.25 | 62.50 |
| DVF509S | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF510S | 44.00 | 18.50 | 9.25 | 62.50 |
| DVF516S | 79.00 | 33.50 | 16.75 | 112.50 |
| DVF517S | 52.50 | 35.00 | 17.50 | 87.50 |
| DVF518S | 62.50 | 60.00 | 30.00 | 122.50 |
| DVF800S | 79.00 | 33.50 | 16.75 | 112.50 |
| DVF801S | 62.00 | 25.50 | 12.75 | 87.50 |
| DVF802S | 62.00 | 25.50 | 12.75 | 87.50 |
| **DVF OPTICAL** | | | | |
| DVF5005 ★ | 39.00 | 26.00 | 13.00 | 65.00 |
| DVF8003 ★ | 42.00 | 28.00 | 14.00 | 70.00 |
| **DVF SUN** | | | | |
| DVF101S ★ | 61.50 | 26.00 | 13.00 | 87.50 |
| DVF102S ★ | 84.50 | 38.00 | 19.00 | 122.50 |
| DVF504S ★ | 79.00 | 33.50 | 16.75 | 112.50 |
| DVF511S ★ | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF512S ★ | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF513S ★ | 51.00 | 21.50 | 10.75 | 72.50 |
| DVF514S ★ | 57.50 | 25.00 | 12.50 | 82.50 |
| DVF515S ★ | 58.00 | 24.50 | 12.25 | 82.50 |
| DVF803S ★ | 61.50 | 26.00 | 13.00 | 87.50 |
| DVF804S ★ | 61.50 | 26.00 | 13.00 | 87.50 |

## MARCHON®/DISNEY® EYEWEAR

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Disney** | | | | |
| Disney 89 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney 101 | 21.95 | 22.00 | 11.00 | 43.95 |
| Disney 102 | 21.95 | 22.00 | 11.00 | 43.95 |
| Disney 103 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 104 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 105 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 106 | 21.95 | 22.00 | 11.00 | 43.95 |
| DISNEY 107 | 21.95 | 22.00 | 11.00 | 43.95 |
| Disney Eyewear 48 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Eyewear 49 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Eyewear 76 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 91 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 93 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 100cc | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 153ct | | | | |

## MARCHON®/DISNEY® EYEWEAR

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 186 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 186cc | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 187 | 19.95 | 20.00 | 10.00 | 39.95 |
| Disney Eyewear 187cc | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Eyewear 200 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Eyewear 203 | 17.95 | 18.00 | 9.00 | 35.95 |
| Disney Pooh | 19.95 | 24.00 | 12.00 | 43.95 |
| Disney Tigger | 19.95 | 24.00 | 12.00 | 43.95 |
| **Power Rangers - Marchon** | | | | |
| Power Rangers 1 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 2 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 3 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 4 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 5 | 22.95 | 22.00 | 11.00 | 44.95 |
| Power Rangers 6 | 22.95 | 22.00 | 11.00 | 44.95 |
| POWER RANGERS 7 | 29.95 | 35.00 | 17.50 | 64.95 |
| POWER RANGERS 8 | 29.95 | 35.00 | 17.50 | 64.95 |
| POWER RANGERS 9 | 32.95 | 37.00 | 18.50 | 69.95 |
| POWER RANGERS 10 | 32.95 | 37.00 | 18.50 | 69.95 |

## MARCHON®/DISNEY® PRINCESS

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Disney Princess** | | | | |
| Belle | 22.95 | 22.00 | 11.00 | 44.95 |
| BELLE 2 | 26.95 | 28.00 | 14.00 | 54.95 |
| Cinderella 2 | 22.95 | 22.00 | 11.00 | 44.95 |
| PRINCESS ANASTASIA | 24.95 | 25.00 | 12.50 | 49.95 |
| Princess Ariel | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Aurora | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Aurora Clip | | | | 29.95 |
| Princess Belle | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Cinderella | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Cinderella CC | 24.95 | 25.00 | 12.50 | 49.95 |
| Princess Fairy Dust | 24.95 | 25.00 | 12.50 | 49.95 |
| PRINCESS GISELLE | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Jasmine | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Magic Mirror | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Snow White | 22.95 | 22.00 | 11.00 | 44.95 |
| Princess Sweetheart | 26.95 | 28.00 | 14.00 | 54.95 |
| PRINCESS TIANA | 22.95 | 22.00 | 11.00 | 44.95 |
| PRINCESS TRUE LOVE | 24.95 | 25.00 | 12.50 | 49.95 |
| Sleeping Beauty 1 | 29.95 | 30.00 | 15.00 | 59.95 |
| Sleeping Beauty 2 | 26.95 | 28.00 | 14.00 | 54.95 |
| Snow White 2 | 22.95 | 22.00 | 11.00 | 44.95 |

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Fendi** | | | | |
| F728R | 105.00 | 70.00 | 35.00 | 175.00 |
| F740 | 54.00 | 81.00 | 40.50 | 135.00 |
| F746 | 90.00 | 60.00 | 30.00 | 150.00 |
| F750R | 35.00 | 90.00 | 45.00 | 125.00 |
| F752M | 81.00 | 54.00 | 27.00 | 135.00 |
| F767 | 69.00 | 46.00 | 23.00 | 115.00 |
| F768 | 69.00 | 46.00 | 23.00 | 115.00 |
| F770R | 90.00 | 60.00 | 30.00 | 150.00 |
| F773R | 96.00 | 64.00 | 32.00 | 160.00 |
| F783 | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 007M | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 008M | 75.00 | 50.00 | 25.00 | 125.00 |

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fendi 561 | 50.00 | 45.00 | 22.50 | 95.00 |
| Fendi 594 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 597R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 598 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 602 | 60.00 | 50.00 | 25.00 | 110.00 |
| Fendi 602R | 60.00 | 90.00 | 45.00 | 150.00 |
| Fendi 607RI | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 611R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 612R | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 614R | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 615RI | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 622 | 54.00 | 36.00 | 18.00 | 90.00 |
| Fendi 622R | 80.00 | 55.00 | 27.50 | 135.00 |
| Fendi 625 | 63.00 | 42.00 | 21.00 | 105.00 |
| Fendi 625R | 62.50 | 62.50 | 31.25 | 125.00 |
| Fendi 627AF | 65.00 | 65.00 | 32.50 | 130.00 |
| Fendi 628AF | 65.00 | 65.00 | 32.50 | 130.00 |
| Fendi 629AF | 65.00 | 65.00 | 32.50 | 130.00 |
| Fendi 644 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 647AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 648AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 651AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 652AF | 78.00 | 52.00 | 26.00 | 130.00 |
| Fendi 653 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 654 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 655R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 656R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 657 | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 658 | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 664 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 664R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 665 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 665R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 666R | 72.00 | 38.00 | 19.00 | 110.00 |
| Fendi 667R | 72.00 | 38.00 | 19.00 | 110.00 |
| Fendi 668R | 72.00 | 38.00 | 19.00 | 110.00 |
| Fendi 669R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 670R | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 671 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 672 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 673 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 674 | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 677R | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 678R | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi 681R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 682R | 69.00 | 46.00 | 23.00 | 115.00 |
| Fendi 684 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 684R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 685R | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 688M | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 689M | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 690 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 693 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 694 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 695 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 697 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 698 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 699 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 700 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 701R | 68.00 | 102.00 | 51.00 | 170.00 |
| Fendi 702 | 72.00 | 48.00 | 24.00 | 120.00 |
| Fendi 703M | 102.00 | 68.00 | 34.00 | 170.00 |
| Fendi 704M | 102.00 | 68.00 | 34.00 | 170.00 |
| Fendi 705 | 60.00 | 40.00 | 20.00 | 100.00 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

MARCHON®/FENDI®

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fendi 707 | 66.00 | 44.00 | 22.00 | 135.00 |
| Fendi 708 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 710 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 711R | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 712R | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 713 | 84.00 | 56.00 | 28.00 | 140.00 |
| Fendi 714 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 715 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 716R | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 717R | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 718 | 63.00 | 42.00 | 21.00 | 105.00 |
| Fendi 719 | 63.00 | 42.00 | 21.00 | 105.00 |
| Fendi 720R | 90.00 | 60.00 | 45.00 | 150.00 |
| Fendi 721 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 723M | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 724M | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 725 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 726 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi 727 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 728 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 728R | 105.00 | 70.00 | 35.00 | 175.00 |
| Fendi 729 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 729R | 70.00 | 105.00 | 52.50 | 175.00 |
| Fendi 730 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 731 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 732R | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 733R | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 734 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 735 | 90.00 | 60.00 | 30.00 | 150.00 |
| Fendi 737 | 66.00 | 44.00 | 22.00 | 110.00 |
| Fendi 738 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 738R | 45.00 | 140.00 | 70.00 | 185.00 |
| Fendi 739 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 740 | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 741 | 54.00 | 81.00 | 40.50 | 135.00 |
| Fendi 742 | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 743 | 96.00 | 64.00 | 32.00 | 160.00 |
| Fendi 747 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 748R | 45.00 | 130.00 | 65.00 | 175.00 |
| Fendi 749 | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 750R | 35.00 | 90.00 | 45.00 | 125.00 |
| Fendi 752M | 81.00 | 54.00 | 27.00 | 135.00 |
| Fendi 754R | 35.00 | 90.00 | 45.00 | 125.00 |
| FENDI 744 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 745 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 746 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 762ML | 105.00 | 70.00 | 35.00 | 175.00 |
| FENDI 767 | 69.00 | 46.00 | 23.00 | 115.00 |
| FENDI 768 | 69.00 | 46.00 | 23.00 | 115.00 |
| FENDI 769R | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 770R | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 771R | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 773R | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 777R | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 779R | 132.00 | 88.00 | 44.00 | 220.00 |
| FENDI 780R | 132.00 | 88.00 | 44.00 | 220.00 |
| FENDI 781 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 782R | 80.00 | 80.00 | 40.00 | 160.00 |
| FENDI 783 | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 784 | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 801M | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 802 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 803 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 804 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 805L | 54.00 | 81.00 | 40.50 | 135.00 |
| FENDI 806L | 54.00 | 81.00 | 40.50 | 135.00 |
| FENDI 807 | 46.00 | 69.00 | 34.50 | 115.00 |
| FENDI 808L | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 809 | 63.00 | 42.00 | 21.00 | 105.00 |
| FENDI 811R | 54.00 | 81.00 | 40.50 | 135.00 |
| FENDI 812R | 64.00 | 96.00 | 48.00 | 160.00 |
| FENDI 813 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 814 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 816 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 817 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 818R | 105.00 | 70.00 | 35.00 | 175.00 |
| FENDI 821 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 822R | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 823 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 826M | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 827 | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 829 | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 830 | 60.00 | 90.00 | 45.00 | 150.00 |
| FENDI 832 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 833 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 838R | 44.00 | 66.00 | 33.00 | 110.00 |
| FENDI 839R | 44.00 | 66.00 | 33.00 | 110.00 |
| FENDI 840 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 841 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 842 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 844 | 63.00 | 42.00 | 21.00 | 105.00 |
| FENDI 845 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 846 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 847 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 848R | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 849R | 96.00 | 64.00 | 32.00 | 160.00 |
| FENDI 850R | ★75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 851 | 81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 852 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 853 | 72.00 | 48.00 | 24.00 | 120.00 |
| FENDI 854 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 855 | 90.00 | 60.00 | 30.00 | 150.00 |
| FENDI 856 | ★81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 857 | ★75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 862 | ★81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 863 | ★81.00 | 54.00 | 27.00 | 135.00 |
| FENDI 873 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 874 | 75.00 | 50.00 | 25.00 | 125.00 |
| FENDI 879 | ★75.00 | 50.00 | 25.00 | 125.00 |
| **Fendi Sun** | | | | |
| Fendi Sun300 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun302 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun307 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun308 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun1004Mp | 122.00 | 53.00 | 26.50 | 175.00 |
| Fendi Sun1013MI | 122.50 | 65.00 | 32.50 | 187.50 |
| FENDI SUN5023ML | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 176 | 40.00 | 47.00 | 23.50 | 87.00 |
| Fendi Sun 195 | 49.00 | 40.00 | 20.00 | 89.00 |
| Fendi Sun 211 | 40.00 | 47.00 | 23.50 | 87.00 |
| Fendi Sun 212 | 45.00 | 40.00 | 20.00 | 85.00 |
| Fendi Sun 213 | 45.00 | 40.00 | 20.00 | 85.00 |
| Fendi Sun 215 | 38.00 | 40.00 | 20.00 | 78.00 |
| Fendi Sun 224 | 30.00 | 35.00 | 17.50 | 65.00 |
| Fendi Sun 227 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 228 | 37.50 | 37.50 | 18.75 | 75.00 |
| Fendi Sun 230 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 231 | 40.00 | 40.00 | 20.00 | 60.00 |
| Fendi Sun 233 | 40.00 | 40.00 | 20.00 | 80.00 |
| Fendi Sun 236 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 237 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 238 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 242 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 246 | 37.50 | 37.50 | 18.75 | 75.00 |
| Fendi Sun 247 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 248 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 249 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 250 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 251 | 35.00 | 35.00 | 17.50 | 70.00 |
| Fendi Sun 252 | 35.00 | 35.00 | 17.50 | 70.00 |
| Fendi Sun 253 | 45.00 | 45.00 | 22.50 | 90.00 |
| Fendi Sun 254 | 45.00 | 45.00 | 22.50 | 90.00 |
| Fendi Sun 255 | 60.00 | 60.00 | 30.00 | 120.00 |
| Fendi Sun 256 | 55.00 | 50.00 | 25.00 | 105.00 |
| Fendi Sun 258 | ♦50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 262 | ♦40.00 | 40.00 | 20.00 | 80.00 |
| Fendi Sun 263 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 264 | ♦45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 266 | 45.00 | 50.00 | 25.00 | 95.00 |
| Fendi Sun 267 | 50.00 | 50.00 | 25.00 | 100.00 |
| Fendi Sun 268 | 55.00 | 50.00 | 25.00 | 105.00 |
| Fendi Sun 270 | ♦40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 272 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 274 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 275 | 62.00 | 33.00 | 16.50 | 95.00 |
| Fendi Sun 276 | 62.00 | 33.00 | 16.50 | 95.00 |
| Fendi Sun 277 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 278 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 279 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 280 | 60.00 | 40.00 | 20.00 | 100.00 |
| Fendi Sun 282 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 283 | 90.00 | 40.00 | 20.00 | 130.00 |
| Fendi Sun 286 | 65.00 | 45.00 | 22.50 | 110.00 |
| Fendi Sun 286L | 70.00 | 65.00 | 32.50 | 135.00 |
| Fendi Sun 287 | 84.00 | 36.00 | 18.00 | 120.00 |
| Fendi Sun 288 | 60.00 | 27.00 | 13.50 | 87.00 |
| Fendi Sun 289M | 75.00 | 35.00 | 17.50 | 110.00 |
| Fendi Sun 290M | 75.00 | 35.00 | 17.50 | 110.00 |
| Fendi Sun 291M | 75.00 | 35.00 | 17.50 | 110.00 |
| Fendi Sun 291ML | 70.00 | 65.00 | 32.50 | 135.00 |
| Fendi Sun 292M | 60.00 | 27.00 | 13.50 | 87.00 |
| Fendi Sun 293ML | 115.00 | 60.00 | 30.00 | 175.00 |
| Fendi Sun 294 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 295 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 298RI | 137.50 | 60.00 | 30.00 | 197.50 |
| Fendi Sun 299 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 299RI | 45.00 | 180.00 | 90.00 | 225.00 |
| Fendi Sun 300 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 301 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 302 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 303 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 303AI | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 304 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 305 | 40.00 | 45.00 | 22.50 | 85.00 |
| Fendi Sun 305R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 307 | 76.50 | 36.00 | 18.00 | 112.50 |
| Fendi Sun 308 | 76.50 | 36.00 | 18.00 | 112.50 |
| Fendi Sun 309 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 311 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 312 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 312RI | 106.00 | 44.00 | 22.00 | 150.00 |
| Fendi Sun 315 | 89.50 | 48.00 | 24.00 | 137.50 |
| Fendi Sun 317 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 319 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 320 | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 323 | 88.00 | 37.00 | 18.50 | 125.00 |
| Fendi Sun 326R | 45.00 | 105.00 | 52.50 | 150.00 |
| Fendi Sun 327R | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 330 | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 332 | 63.00 | 27.00 | 13.50 | 90.00 |
| Fendi Sun 333R | 68.00 | 37.00 | 18.50 | 105.00 |
| Fendi Sun 334 | 63.00 | 27.00 | 13.50 | 90.00 |
| Fendi Sun 334R | 62.00 | 33.00 | 16.50 | 95.00 |
| Fendi Sun 335AI | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 339L | 110.00 | 65.00 | 32.50 | 175.00 |
| Fendi Sun 339L■ | 115.00 | 70.00 | 35.00 | 185.00 |
| Fendi Sun 340 | 105.00 | 45.00 | 22.50 | 150.00 |
| Fendi Sun 341L | | | 37.50 | 300.00 |
| Fendi Sun 342R | 68.00 | 37.00 | 18.50 | 105.00 |
| Fendi Sun 343 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 344 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 345 | 96.50 | 41.00 | 20.50 | 137.50 |
| Fendi Sun 346 | 51.00 | 49.00 | 24.50 | 100.00 |
| Fendi Sun 347 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 347AF | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 348 | 78.50 | 34.00 | 17.00 | 112.50 |
| Fendi Sun 349R | 88.00 | 162.00 | 81.00 | 250.00 |
| Fendi Sun 350 | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 350R | 97.00 | 28.00 | 14.00 | 125.00 |
| Fendi Sun 351 | 50.00 | 40.00 | 20.00 | 90.00 |
| Fendi Sun 352AF | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 354 | 57.00 | 43.00 | 21.50 | 100.00 |
| Fendi Sun 355 | 57.00 | 43.00 | 21.50 | 100.00 |
| Fendi Sun 355R | 126.00 | 174.00 | 87.00 | 300.00 |
| Fendi Sun 356 | 75.00 | 50.00 | 25.00 | 125.00 |
| Fendi Sun 357 | 64.00 | 31.00 | 15.50 | 95.00 |
| Fendi Sun 358R | 100.00 | 25.00 | 12.50 | 125.00 |
| Fendi Sun 359R | 100.00 | 25.00 | 12.50 | 125.00 |
| Fendi Sun 360R | 100.00 | 25.00 | 12.50 | 125.00 |
| Fendi Sun 361 | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 362 | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 363 | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 364AF | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 365AF | 110.00 | 37.50 | 18.75 | 147.50 |
| Fendi Sun 366 | 88.00 | 37.00 | 18.50 | 125.00 |
| Fendi Sun 367 | 88.00 | 37.00 | 18.50 | 125.00 |
| Fendi Sun 368L | 62.00 | 113.00 | 56.50 | 175.00 |
| Fendi Sun 370 | 80.00 | 45.00 | 22.50 | 125.00 |
| Fendi Sun 371 | 80.00 | 45.00 | 22.50 | 125.00 |
| Fendi Sun 372AF | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 373AF | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 374 | 62.00 | 85.50 | 42.75 | 147.50 |
| Fendi Sun 374R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 382 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 382R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 383 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 384 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 384R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 385 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 387 | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 388 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 389 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 390M | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 393 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 394 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 395ML | 131.00 | 56.50 | 28.25 | 187.50 |
| Fendi Sun 396M | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 396ML | 131.00 | 56.50 | 28.25 | 187.50 |
| Fendi Sun 398M | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 399L | 131.00 | 56.50 | 28.25 | 187.50 |
| Fendi Sun 400R | 70.00 | 92.50 | 46.25 | 162.50 |
| Fendi Sun 407 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 408 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 409 | 78.00 | 34.50 | 17.25 | 112.50 |

★ Stars indicate new frames.
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

MARCHON®/FENDI® – MARCHON®/FLEXON

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fendi Sun 410 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 411 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 412 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 413 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 416 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 418 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 417 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 418 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 418R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 419 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 420 | 103.00 | 44.50 | 22.25 | 147.50 |
| Fendi Sun 421 | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 421R | 73.00 | 39.50 | 19.75 | 112.50 |
| Fendi Sun 427AF | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 428AF | 68.00 | 29.50 | 14.75 | 97.50 |
| Fendi Sun 430R | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 432 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 434M | 96.00 | 41.50 | 20.75 | 137.50 |
| Fendi Sun 435M | 96.00 | 41.50 | 20.75 | 137.50 |
| Fendi Sun 436R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 438 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 440 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 442 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 442L | 114.00 | 61.00 | 30.50 | 175.00 |
| Fendi Sun 444 | 79.00 | 33.50 | 16.75 | 112.50 |
| Fendi Sun 445 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 446 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 447 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 449 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 450 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 450L | 114.00 | 61.00 | 30.50 | 175.00 |
| Fendi Sun 451 | 90.00 | 47.50 | 23.75 | 137.50 |
| Fendi Sun 454 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 456 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 457 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 458 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 459 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 461 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 462 | 104.50 | 58.00 | 29.00 | 162.50 |
| Fendi Sun 463 | 122.00 | 65.50 | 32.75 | 187.50 |
| Fendi Sun 464 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 465 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 466R | 122.00 | 65.50 | 32.75 | 187.50 |
| Fendi Sun 468 | 121.00 | 66.50 | 33.25 | 187.50 |
| Fendi Sun 469 | 114.00 | 61.00 | 30.50 | 175.00 |
| Fendi Sun 470 | 104.00 | 43.50 | 21.75 | 147.50 |
| Fendi Sun 471M | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 472M | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 474M | 81.00 | 44.00 | 22.00 | 125.00 |

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fendi Sun 475M | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 476M | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 477M | 105.00 | 57.50 | 28.75 | 162.50 |
| Fendi Sun 478 | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 478R | 257.00 | 138.00 | 69.00 | 395.00 |
| Fendi Sun 484 | 106.00 | 56.50 | 28.25 | 162.50 |
| Fendi Sun 485R | 162.00 | 88.00 | 44.00 | 250.00 |
| Fendi Sun 498 | 95.00 | 52.50 | 26.25 | 147.50 |
| Fendi Sun 499 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 500 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 501 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 502 | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 504 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 505 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 506 | 81.00 | 44.00 | 22.00 | 125.00 |
| Fendi Sun 507 | 96.00 | 51.50 | 25.75 | 147.50 |
| Fendi Sun 557 | | | 10.00 | 95.00 |
| Fendi Sun 567R | | | 21.50 | 90.00 |
| Fendi Sun 568R | 65.00 | 35.00 | 17.50 | 100.00 |
| Fendi Sun 1001M | 105.50 | 57.00 | 28.50 | 162.50 |
| Fendi Sun 1004MP | 122.00 | 53.00 | 26.50 | 175.00 |
| Fendi Sun 1007M | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 1008M | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 1009M | 78.00 | 34.50 | 17.25 | 112.50 |
| Fendi Sun 1010M | 70.00 | 30.00 | 15.00 | 100.00 |
| Fendi Sun 1014M | 87.00 | 38.00 | 19.00 | 125.00 |
| Fendi Sun 1015M | 63.00 | 27.00 | 13.50 | 90.00 |
| FENDI SUN 407R | 212.00 | 113.00 | 56.50 | 325.00 |
| FENDI SUN 440R | 228.00 | 122.00 | 61.00 | 350.00 |
| FENDI SUN 443R | 325.00 | 175.00 | 87.50 | 500.00 |
| FENDI SUN 498R | 162.00 | 88.00 | 44.00 | 250.00 |
| FENDI SUN 507KT | | | | 1,100.00 |
| FENDI SUN 5000 | 59.00 | 88.50 | 44.25 | 147.50 |
| FENDI SUN 5001 | 59.00 | 88.50 | 44.25 | 147.50 |
| FENDI SUN 5003 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5004 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5005 | 121.00 | 66.50 | 33.25 | 187.50 |
| FENDI SUN 5006 | 135.00 | 90.00 | 45.00 | 225.00 |
| FENDI SUN 5007 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5008 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5009L | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5010L | 81.00 | 44.00 | 22.00 | 125.00 |
| FENDI SUN 5011R | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5013 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5014 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5015R | 121.00 | 66.50 | 33.25 | 187.50 |
| FENDI SUN 5016R | 128.00 | 69.50 | 34.75 | 197.50 |
| FENDI SUN 5018ML | 122.00 | 53.00 | 26.50 | 175.00 |
| FENDI SUN 5019 | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5020 | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5021 | 105.00 | 57.50 | 28.75 | 162.50 |

## MARCHON®/FENDI®

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FENDI SUN 5022ML | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5027 | 105.00 | 57.50 | 28.75 | 162.50 |
| FENDI SUN 5028 | 75.00 | 112.50 | 56.25 | 187.50 |
| FENDI SUN 5032 | 50.00 | 75.00 | 37.50 | 125.00 |
| FENDI SUN 5033 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5034 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5036R | 70.00 | 105.00 | 52.50 | 175.00 |
| FENDI SUN 5038M | 122.00 | 53.00 | 26.50 | 175.00 |
| FENDI SUN 5039 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5049K | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5061M | 82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5062 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5063R | 57.50 | 105.00 | 52.50 | 162.50 |
| FENDI SUN 5064 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5065 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5068 | 52.50 | 95.00 | 47.50 | 147.50 |
| FENDI SUN 5069 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5070 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5071R | 96.00 | 51.50 | 25.75 | 147.50 |
| | 96.00 | 147.50 | 73.75 | 147.50 |
| FENDI SUN 5072 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5073R | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5074 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5075 | 96.00 | 51.50 | 25.75 | 147.50 |
| FENDI SUN 5076 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5077 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5078 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5083 | 114.00 | 61.00 | 30.50 | 175.00 |
| FENDI SUN 5084 | 82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5085 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5086 | 79.00 | 43.50 | 21.75 | 122.50 |
| FENDI SUN 5087 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5088 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5091 | 65.50 | 122.00 | 61.00 | 187.50 |
| FENDI SUN 5092 | 82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5093 | ★82.50 | 55.00 | 27.50 | 137.50 |
| FENDI SUN 5096L | 122.00 | 65.50 | 32.75 | 187.50 |
| FENDI SUN 5097 | 75.00 | 112.50 | 56.25 | 187.50 |
| FENDI SUN 5098 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5099 | 78.00 | 34.50 | 17.25 | 112.50 |
| FENDI SUN 5101L | 122.50 | 52.50 | 26.25 | 175.00 |
| FENDI SUN 5102 | 68.00 | 29.50 | 14.75 | 97.50 |
| FENDI SUN 5117 | 128.00 | 69.50 | 34.75 | 197.50 |
| FENDI SUN 5119 | ★78.00 | 34.50 | 17.25 | 112.50 |
| Fendisun 299Raf | 60.00 | 240.00 | 120.00 | 300.00 |
| FS441 | 81.00 | 44.00 | 22.00 | 125.00 |
| FS343 | | | | 112.50 |
| FS442 | | | | 126.00 |
| FS445 | | | | 147.50 |
| FS449 | | | | 137.50 |
| FS502 | | | | 112.50 |

## MARCHON®/FLEXON

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Flexon** | | | | |
| FL433 | 39.95 | 50.00 | 25.00 | 89.00 |
| Flexon 101 | 44.95 | 45.00 | 22.50 | 89.95 |
| Flexon 104 | 49.95 | 50.00 | 25.00 | 99.95 |
| Flexon 106 | 46.95 | 48.00 | 24.00 | 94.95 |
| Flexon 113 | 47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 133 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 133 Clip-On | | | | 36.95 |
| Flexon 133C | | | | 36.95 |
| Flexon 181 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 196 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 197 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flexon 197 Clip | | | | 36.95 |
| Flexon 419 | ♦24.95 | 55.00 | 27.50 | 79.95 |
| Flexon 422 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 422 Clip | | | | 36.95 |
| Flexon 422 Clip-On | | | | 36.95 |
| Flexon 423 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 424 | 34.95 | 40.00 | 20.00 | 74.95 |
| Flexon 425 | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon 426 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon 427 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon 428 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 429 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 430 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 431 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 432 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 433 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 434 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 435 | 36.95 | 38.00 | 19.00 | 74.95 |
| Flexon 436 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 437 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 438 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 439 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 440 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 441 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 450 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 451 | 37.95 | 42.00 | 21.00 | 79.95 |
| Flexon 452 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 453 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 454 | ★36.95 | 48.00 | 24.00 | 84.95 |
| Flexon 455 | 36.95 | 48.00 | 24.00 | 84.95 |
| FLEXON 442 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 443 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 444 | 36.95 | 48.00 | 24.00 | 84.95 |
| FLEXON 445 | 36.95 | 48.00 | 24.00 | 84.95 |
| FLEXON 446 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLEXON 447 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLEXON 448 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 449 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 456 | 39.95 | 60.00 | 25.00 | 89.95 |
| FLEXON 457 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLEXON 458 | 37.95 | 42.00 | 21.00 | 79.95 |

## MARCHON®/FLEXON

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| FLEXON 459 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 460 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 461 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 462 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 463 | ★34.95 | 45.00 | 22.50 | 79.95 |
| FLEXON 505 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 506 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 507 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 508 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 509 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 510 | 36.95 | 48.00 | 24.00 | 79.95 |
| FLEXON 511 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 512 | 37.95 | 42.00 | 21.00 | 79.95 |
| FLEXON 513 | 37.95 | 42.00 | 21.00 | 79.95 |
| **Flexon 600** | | | | |
| Flexon 600 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 600C | | | | 29.95 |
| Flexon 601 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 601C | | | | 29.95 |
| Flexon 603 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 603C | | | | 29.95 |
| Flexon 604C | | | | 29.95 |
| Flexon 605 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 606 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 607 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 609 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 610 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 610C | | | | 29.95 |
| Flexon 612 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 613 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 615 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 616 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 617 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 618 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 621 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 622 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 623 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 624 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 625 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 626 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 627 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 628 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 629 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 630 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 631 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 632 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 633 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 634 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 635 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 636 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 637 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 638 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 639 | 29.95 | 30.00 | 15.00 | 59.95 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON®/FLEXON

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 640 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 641 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 642 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 643 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 644 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 645 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 648 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 649 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 652 | ★29.95 | 30.00 | 15.00 | 59.95 |
| Flexon 653 | ★29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 646 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 647 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 650 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 651 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 654 | 29.95 | 30.00 | 15.00 | 59.95 |
| FLEXON 655 | 29.95 | 30.00 | 15.00 | 59.95 |
| **Flexon Magnetics** | | | | |
| FL 887MAG-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| Flx 882Mag-Set | 33.00 | 32.00 | 16.00 | 99.95 |
| Flx 883Mag-Set | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 700MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 701MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 703MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| LX 706MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 709MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 710MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 713MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 716MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 717MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 720MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 722MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 723MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 800MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 801MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 803MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 806MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 807MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 809MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 810MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 813MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 816MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 817MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 818MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 820MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 822MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 823MAG-SET | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 880Mag-Set | 69.95 | 30.00 | 15.00 | 99.95 |
| LX 881Mag-Set | 69.95 | 30.00 | 15.00 | 99.95 |
| FLX 884MAG-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 885MAG-SET | | | | |

## MARCHON®/FLEXON

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 886MAG-SET | 33.00 | 32.00 | 16.00 | 99.95 |
| FLX 888MAG-SET | 38.00 | 37.00 | 18.50 | 109.95 |
| FLX 889MAG-SET | 38.00 | 37.00 | 18.50 | 109.95 |
| **Flexon Suns** | | | | |
| Flexon 503Sun | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon 610Sun | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon 623Sun | 34.95 | 35.00 | 17.50 | 69.95 |
| Flexon Ace Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| FLEXON ADMIRAL SUN | 39.95 | 40.00 | 20.00 | 79.95 |
| FLEXON BOMBER SUN | 42.95 | 42.00 | 21.00 | 84.95 |
| FLEXON BRIGADE SUN | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Commander Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Enforcer Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Force Sun | 42.95 | 42.00 | 21.00 | 84.95 |
| FLEXON MAVERICK SUN | 42.95 | 42.00 | 21.00 | 84.95 |
| Flexon Mission Sun | 42.95 | 42.00 | 21.00 | 84.95 |
| Flexon Patrol Sun | 42.95 | 42.00 | 21.00 | 84.95 |
| Flexon Skyhawk Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Stealth Sun | 39.95 | 40.00 | 20.00 | 79.95 |
| Flexon Trooper Sun | 39.95 | 40.00 | 20.00 | 79.95 |

## MARCHON®/FLEXON KIDS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Flexon Kids** | | | | |
| Flexon Kids 90 Skull | ♦34.95 | 35.00 | 17.50 | 59.95 |
| | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 90CC | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 91 Skull | ♦34.95 | 35.00 | 17.50 | 59.95 |
| | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 91CC | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 97 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 100 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 101 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 102 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 103 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 104 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 105 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 106 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 107 | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 108 | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 109 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 110 | 29.95 | 30.00 | 15.00 | 59.95 |
| Flexon Kids 111 | 29.95 | 35.00 | 17.50 | 64.95 |
| Flexon Kids 112 | ★29.95 | 30.00 | 15.00 | 59.95 |

## MARCHON®/FLEXON SELECT

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Flexon Select** | | | | |
| F Select 1300/9 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 1150 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 1151 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flexon 1152 | 39.95 | 45.00 | 22.50 | 84.95 |
| Flexon Select 1300/9 | 39.95 | 50.00 | 25.00 | 89.95 |
| Fix Select 1120 | ♦47.95 | 52.00 | 26.00 | 99.95 |

## MARCHON®/FLEXON SELECT

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Flx Select 1121 | ♦47.95 | 52.00 | 26.00 | 99.95 |
| Flx Select 1122 | ♦44.95 | 45.00 | 22.50 | 89.95 |
| Flx Select 1124 | 41.95 | 43.00 | 21.50 | 84.95 |
| Flx Select 1125 | 41.95 | 43.00 | 21.50 | 84.95 |
| Flx Select 1131 | 46.95 | 48.00 | 24.00 | 94.95 |
| Flx Select 1132 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1133 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1134 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1135 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1136 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1137 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1138 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1139 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1140 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1141 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1142 | 39.95 | 40.00 | 20.00 | 79.95 |
| Flx Select 1143 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1144 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1300/1 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1300/2 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1300/5 | 39.95 | 50.00 | 25.00 | 89.95 |
| Flx Select 1300/6 | ♦39.95 | 50.00 | 25.00 | 89.95 |
| FLX SELECT 1145 | 47.95 | 52.00 | 26.00 | 99.95 |
| FLX SELECT 1146 | 47.95 | 52.00 | 26.00 | 99.95 |
| FLX SELECT 1147 | 39.95 | 40.00 | 20.00 | 79.95 |
| FLX SELECT 1148 | 39.95 | 40.00 | 20.00 | 79.95 |
| FLX SELECT 1149 | 39.95 | 45.00 | 22.50 | 84.95 |
| FLX SELECT 1150 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLX SELECT 1151 | 39.95 | 50.00 | 25.00 | 89.95 |
| FLX SELECT 1152 | 39.95 | 45.00 | 22.50 | 84.95 |
| FLX SELECT 1153 | 47.95 | 52.00 | 26.00 | 99.95 |
| FLX SELECT 1154 | 39.95 | 45.00 | 22.50 | 84.95 |
| FLX SELECT 1155 | 39.95 | 45.00 | 22.50 | 84.95 |

## MARCHON®/KARL LAGERFELD

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Karl Lagerfeld Optical** | | | | |
| KL109 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL110 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL113 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL114 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL115 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL116 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL120 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL121 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL123 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL124 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL128 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL132 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL133 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL134 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL135 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL136 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL137 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL138 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL142 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL143 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL145 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL147 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL159 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL160 | 59.95 | 30.00 | 15.00 | 89.95 |
| KL611 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL612 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL613 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL614 | 39.95 | 30.00 | 15.00 | 69.95 |

## MARCHON®/KARL LAGERFELD

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| KL615 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL616 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL619 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL620 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL621 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL622 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL637 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL638 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL639 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL640 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL641 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL643 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL644 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL645 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL646 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL647 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL648 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL649 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL650 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL651 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL652 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL653 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL660 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL661 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL662 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL663 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL688 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL691 | 49.95 | 30.00 | 15.00 | 79.95 |
| KL693 | 39.95 | 30.00 | 15.00 | 69.95 |
| KL694 | 39.95 | 30.00 | 15.00 | 69.95 |
| **Karl Lagerfeld Suns** | | | | |
| KL101S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL102S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL103S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL104S | 79.50 | 20.00 | 10.00 | 99.50 |
| KL105S | 79.50 | 20.00 | 10.00 | 99.50 |
| KL106S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL108S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL117S | 69.50 | 20.00 | 10.00 | 89.50 |
| KL118S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL119S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL122S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL125S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL126S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL127S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL129S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL130S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL131S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL148S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL149S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL150S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL151S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL152S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL154S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL601S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL602S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL603S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL604S | 49.50 | 30.00 | 15.00 | 79.50 |
| KL605S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL606S | 79.50 | 20.00 | 10.00 | 99.50 |
| KL607S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL608S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL609S | 69.50 | 20.00 | 10.00 | 89.50 |
| KL610S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL617S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL618S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL623S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL624S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL625S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL626S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL627S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL628S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL629S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL630S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL631S | 54.50 | 30.00 | 15.00 | 84.50 |
| KL632S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL633S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL634S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL635S | 84.50 | 30.00 | 15.00 | 114.50 |
| KL636S | 64.50 | 30.00 | 15.00 | 94.50 |
| KL664S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL665S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL666S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL666SR | 79.50 | 30.00 | 15.00 | 109.50 |
| KL667S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL668S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL668SR | 79.50 | 30.00 | 15.00 | 109.50 |
| KL669S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL671S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL672S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL673S | 59.50 | 30.00 | 15.00 | 89.50 |
| KL674S | 69.50 | 30.00 | 15.00 | 99.50 |
| KL675S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL676S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL677S | 79.50 | 30.00 | 15.00 | 109.50 |
| KL681S | 69.50 | 30.00 | 15.00 | 99.50 |

## MARCHON®/MICHAEL KORS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Michael Kors Custom Fit** | | | | |
| MK118AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK119AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK411AF | 78.00 | 52.00 | 26.00 | 130.00 |
| MK412AF | 78.00 | 52.00 | 26.00 | 130.00 |
| MK413AF | 60.00 | 40.00 | 20.00 | 100.00 |
| MK414AF | 60.00 | 40.00 | 20.00 | 100.00 |
| MK537AF | 70.00 | 45.00 | 22.50 | 115.00 |
| MK538AF | 70.00 | 45.00 | 22.50 | 115.00 |
| MK539AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK540AF | 72.00 | 48.00 | 24.00 | 120.00 |
| MK708AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK709AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK710AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK711AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK712AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK713AF | 84.00 | 56.00 | 28.00 | 140.00 |
| MK716AF | 78.00 | 52.00 | 26.00 | 130.00 |
| MK717AF | 78.00 | 52.00 | 26.00 | 130.00 |
| **Michael Kors Ophthalmic** | | | | |
| M2010 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2018 | 50.95 | 29.00 | 14.50 | 79.95 |
| M2019 | 50.95 | 29.00 | 14.50 | 79.95 |
| M2031 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2032 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2033 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2034 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2408 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2410 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2411 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2412 | 45.95 | 34.00 | 17.00 | 79.95 |
| M2413 | 45.95 | 34.00 | 17.00 | 79.95 |
| M2414 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2415 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2418 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2419 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2428 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2429 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2436 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2437 | 40.00 | 25.00 | 12.50 | 65.00 |
| M2615 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2617 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2619 | 29.95 | 30.00 | 15.00 | 59.95 |
| M2621 | 35.95 | 24.00 | 12.00 | 59.95 |
| M2622 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2623 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2624 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2638 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2639 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2640 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2641 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2642 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2643 | 29.95 | 20.00 | 10.00 | 49.95 |
| M2660 | 30.00 | 20.00 | 10.00 | 50.00 |
| M2661 | 33.00 | 22.00 | 11.00 | 55.00 |
| M2662 | 33.00 | 22.00 | 11.00 | 55.00 |
| M2663 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2664 | 36.00 | 24.00 | 12.00 | 60.00 |
| M2672 | 30.00 | 20.00 | 10.00 | 50.00 |
| MK113 | 70.00 | 30.00 | 15.00 | 100.00 |
| MK116 | 78.00 | 52.00 | 26.00 | 130.00 |
| MK117 | 78.00 | 52.00 | 26.00 | 130.00 |
| MK127 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK128 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK131M | 51.00 | 34.00 | 17.00 | 85.00 |
| MK132 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK133 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK134 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK145 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK146 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK148 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK149 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK416 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK417 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK418 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK419 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK420 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK423 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK424 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK432 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK433 | 39.00 | 26.00 | 13.00 | 65.00 |

★ Stars indicate new frames
■ Cubes indicate price changes
♦ Diamonds indicate best sellers

Visit www.framesdata.com for the latest in frame specs and information updates.

MARCHON®/MICHAEL KORS –
MARCHON®/NAUTICA

DISPENSER, PRACTITIONER PRICI

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NO

## MARCHON / MICHAEL KORS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| MK434 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK435 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK436 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK438 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK439 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK443 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK444 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK448 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK449 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK456 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK457 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK477 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK478 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK481 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK482 | 42.00 | 28.00 | 14.00 | 70.00 |
| MK483M | 51.00 | 34.00 | 17.00 | 85.00 |
| MK484M | 51.00 | 34.00 | 17.00 | 85.00 |
| MK486M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK494 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK495 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK513 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK517 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK518 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK519 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK520 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK521 | 63.00 | 27.00 | 13.50 | 90.00 |
| MK532 | 62.00 | 38.00 | 19.00 | 100.00 |
| MK533 | 62.00 | 38.00 | 19.00 | 100.00 |
| MK535 | 60.00 | 40.00 | 20.00 | 100.00 |
| MK536 | 60.00 | 40.00 | 20.00 | 100.00 |
| MK553 | 54.00 | 36.00 | 18.00 | 90.00 |
| MK554 | 54.00 | 36.00 | 18.00 | 90.00 |
| MK565 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK566 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK568 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK569 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK571 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK572 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK573 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK574 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK575 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK576 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK587 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK588 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK591 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK592 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK596 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK597 | 51.00 | 34.00 | 17.00 | 85.00 |
| MK598 | 44.00 | 66.00 | 33.00 | 110.00 |
| MK599 | 57.00 | 18.00 | 9.00 | 75.00 |
| MK600 | 57.00 | 18.00 | 9.00 | 75.00 |
| MK602 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK603 | 44.00 | 66.00 | 33.00 | 110.00 |
| MK608 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK612 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK613 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK614 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK615 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK616M | 33.00 | 22.00 | 11.00 | 55.00 |
| MK617 | 33.00 | 22.00 | 11.00 | 55.00 |
| MK618 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK619 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK621 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK622 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK623 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK624 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK625 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK626M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK627 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK630 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK631 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK652 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK658 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK659 | 36.00 | 24.00 | 12.00 | 60.00 |
| MK660 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK661 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK662 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK663 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK672M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK673M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK686 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK687 | 45.00 | 30.00 | 15.00 | 75.00 |
| MK689 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK694M | 45.00 | 30.00 | 15.00 | 75.00 |
| MK697 | 39.00 | 26.00 | 13.00 | 65.00 |
| MK704 | 69.00 | 45.00 | 22.50 | 114.00 |
| MK705 | 69.00 | 45.00 | 22.50 | 114.00 |
| MK718 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK719 | 57.00 | 38.00 | 19.00 | 95.00 |
| MK723 | 66.00 | 44.00 | 22.00 | 110.00 |
| MK724 | 66.00 | 44.00 | 22.00 | 110.00 |
| MK727M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK728M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK730M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK731M | 57.00 | 38.00 | 19.00 | 95.00 |
| MK732M | 57.00 | 38.00 | 19.00 | 95.00 |
| **Michael Kors Sun** | | | | |
| M2001S | 31.00 | 14.00 | 7.00 | 45.00 |
| M2002S | 28.00 | 12.00 | 6.00 | 40.00 |

## MARCHON / MICHAEL KORS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| M2011S | 26.00 | 14.00 | 7.00 | 40.00 |
| M2013S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2025S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2026S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2027S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2039S Miami | 33.50 | 14.00 | 7.00 | 47.50 |
| M2040S Kauai | 27.00 | 18.00 | 9.00 | 45.00 |
| M2043S Ritz | 31.50 | 13.50 | 6.75 | 45.00 |
| M2044S Mayfair | 31.50 | 13.50 | 6.75 | 45.00 |
| M2401S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2402S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2403S | ■33.50 | 14.00 | 7.00 | 47.50 |
| M2404S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2405S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2406S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2407S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2416S | 31.00 | 14.00 | 7.00 | 45.00 |
| M2417S | 31.00 | 14.00 | 7.00 | 45.00 |
| M2420S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2421S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2422S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2423S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2425S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2425SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2433S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2434S | 35.00 | 15.00 | 7.50 | 50.00 |
| M2438S Barbados | 35.50 | 14.00 | 7.00 | 49.50 |
| M2438SP Barbados | 39.50 | 18.00 | 9.00 | 57.50 |
| M2440S Martinique | 34.00 | 16.00 | 8.00 | 50.00 |
| M2441S Gramercy | 63.00 | 42.00 | 21.00 | 105.00 |
| M2442S Battery | 62.00 | 28.00 | 14.00 | 90.00 |
| M2445S | 33.00 | 14.50 | 7.25 | 47.50 |
| M2446S Melrose | 60.00 | 30.00 | 15.00 | 90.00 |
| M2448S St Kitts | 33.50 | 14.00 | 7.00 | 47.50 |
| M2453S Drake | 31.00 | 14.00 | 7.00 | 45.00 |
| M2454S Medina | 30.00 | 12.50 | 6.25 | 42.50 |
| M2601S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2602S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2604S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2605S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2606S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2607S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2608S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2609S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2610S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2611S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2612S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2613S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2614S | 24.50 | 10.50 | 5.25 | 35.00 |
| M2626S | 24.00 | 16.00 | 8.00 | 40.00 |
| M2628S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2629S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2632S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2634S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2636S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2645S | 24.00 | 16.00 | 8.00 | 40.00 |
| M2646S | 24.00 | 16.00 | 8.00 | 40.00 |
| M2648S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2649S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2649SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2650S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2650SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2651S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2651SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2652S | 31.50 | 13.50 | 6.75 | 45.00 |
| M2653S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2654S | 28.00 | 12.00 | 6.00 | 40.00 |
| M2654SP | 34.00 | 13.50 | 6.75 | 47.50 |
| M2656SAFK | 33.50 | 14.00 | 7.00 | 47.50 |
| M2667S | 30.50 | 12.00 | 6.00 | 42.50 |
| M2668S | 33.50 | 14.00 | 7.00 | 47.50 |
| M2669S | 27.00 | 18.00 | 9.00 | 45.00 |
| M2670S | 27.00 | 18.00 | 9.00 | 45.00 |
| M2671S | 27.00 | 18.00 | 9.00 | 45.00 |
| M2673S St Lucia | 31.00 | 14.00 | 7.00 | 45.00 |
| M2674S Jamaica | 31.00 | 14.00 | 7.00 | 45.00 |
| M2677S Nevis | 31.00 | 14.00 | 7.00 | 45.00 |
| M2678S St Barths | 30.50 | 12.00 | 6.00 | 42.50 |
| M2679S Bahamas | 34.00 | 16.00 | 8.00 | 50.00 |
| M2680S Cuba | 31.00 | 14.00 | 7.00 | 45.00 |

## MARCHON / MICHAEL KORS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| M2681S Grenada | 31.50 | 16.00 | 8.00 | 47.50 |
| M2682S Dominican | 33.50 | 14.00 | 7.00 | 47.50 |
| M2683S Orlando | 55.00 | 30.00 | 15.00 | 85.00 |
| M2683SP Orlando | 65.00 | 30.00 | 15.00 | 95.00 |
| M2684S Key West | 63.00 | 27.00 | 13.50 | 90.00 |
| M2685S Bel Air | 63.00 | 27.00 | 13.50 | 90.00 |
| M2687S Delray | 51.00 | 24.00 | 12.00 | 75.00 |
| M2688S Naples | 63.00 | 27.00 | 13.50 | 90.00 |
| M2689S Soho | 75.00 | 50.00 | 25.00 | 125.00 |
| M2690S Nolita | 62.00 | 28.00 | 14.00 | 90.00 |
| M2692S Boca | 49.00 | 26.00 | 13.00 | 75.00 |
| M2695S St Maarten | 33.50 | 14.00 | 7.00 | 47.50 |
| M2695SP St Maarten | 37.00 | 18.00 | 9.00 | 55.00 |
| M2696S Anguilla | 30.50 | 12.00 | 6.00 | 42.50 |
| M2697S St Thomas | 33.50 | 14.00 | 7.00 | 47.50 |
| M2698S Park | 59.00 | 26.00 | 13.00 | 85.00 |
| M2699S Hollywood | 63.00 | 27.00 | 13.50 | 90.00 |
| M2700S Noho | 62.00 | 28.00 | 14.00 | 90.00 |
| M2700SP Noho | 70.00 | 30.00 | 15.00 | 100.00 |
| M2701S Trinidad | 33.50 | 14.00 | 7.00 | 47.50 |
| M2702S St Vincent | 30.50 | 12.00 | 6.00 | 42.50 |
| M2703S Tortola | 29.50 | 13.00 | 6.50 | 42.50 |
| M2704S Bonaire | 29.50 | 13.00 | 6.50 | 42.50 |
| M2706S Curacao | 31.00 | 14.00 | 7.00 | 45.00 |
| M2709S Tobago | 31.00 | 14.00 | 7.00 | 45.00 |
| M2710S Puerto Rico | 33.50 | 14.00 | 7.00 | 47.50 |
| M2711S Pasadena | 31.50 | 16.00 | 8.00 | 47.50 |
| M2712S Amagansett | 31.50 | 16.00 | 8.00 | 47.50 |
| M2714S Southampton | 31.50 | 16.00 | 8.00 | 47.50 |
| M2715S Bermuda | 33.50 | 14.00 | 7.00 | 47.50 |
| M2716S Montego Bay | 34.00 | 13.50 | 6.75 | 47.50 |
| M2719S South Beach | 31.50 | 16.00 | 8.00 | 47.50 |
| M2722S Sonoma | 37.00 | 18.00 | 9.00 | 55.00 |
| M2723S Telluride | 33.00 | 14.50 | 7.25 | 47.50 |
| M2725S Taos | 33.50 | 14.00 | 7.00 | 47.50 |
| M2727S Nantucket | 43.50 | 19.00 | 9.50 | 62.50 |
| M2728S La Palma | 30.50 | 12.00 | 6.00 | 42.50 |
| M2729S Lucca | 33.50 | 14.00 | 7.00 | 47.50 |
| M2730S Antigua | 33.50 | 14.00 | 7.00 | 47.50 |
| M2731S Antilles | 33.50 | 14.00 | 7.00 | 47.50 |
| M2732S Santa Cruz | 43.50 | 19.00 | 9.50 | 62.50 |
| M2733S Greenwich | 43.50 | 19.00 | 9.50 | 62.50 |
| M2734S Astor Stud | 33.50 | 14.00 | 7.00 | 47.50 |
| M2735S Fiji | 33.50 | 14.00 | 7.00 | 47.50 |
| M2739S Avilla | 31.50 | 13.50 | 6.75 | 45.00 |
| M2740S Marsella | 31.50 | 13.50 | 6.75 | 45.00 |
| M2741S Montrose | 29.50 | 13.00 | 6.50 | 42.50 |
| M6002S Taormina | 61.50 | 26.00 | 13.00 | 87.50 |
| M6400S Santorini | 70.00 | 45.00 | 22.50 | 115.00 |

## MARCHON / MICHAEL KORS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| M6403S Negril | 64.50 | 43.00 | 21.50 | 107.50 |
| M6700S MK Charm | 65.00 | 30.00 | 15.00 | 95.00 |
| M6701S Joplin | 73.00 | 32.00 | 16.00 | 105.00 |
| M6703S Sun Valley | 65.00 | 30.00 | 15.00 | 95.00 |
| M6704S Reno | 65.00 | 30.00 | 15.00 | 95.00 |
| M6705S Santa Barbara | 49.00 | 26.00 | 13.00 | 75.00 |
| M6707S Hamilton | 45.50 | 22.00 | 11.00 | 67.50 |
| M6709S Napa | 51.00 | 34.00 | 17.00 | 85.00 |
| M6714S Delancey | 44.00 | 18.50 | 9.25 | 62.50 |
| M6715S Montserrat | 50.50 | 22.00 | 11.00 | 72.50 |
| M6716S Seville | 50.50 | 22.00 | 11.00 | 72.50 |
| MKS101 | ■64.50 | 28.00 | 14.00 | 92.50 |
| MKS101L | 75.00 | 50.00 | 25.00 | 125.00 |
| MKS102 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS103 | 79.00 | 33.50 | 16.75 | 112.50 |
| MKS104 | 79.00 | 33.50 | 16.75 | 112.50 |
| MKS108 | 65.50 | 27.00 | 13.50 | 92.50 |
| MKS108L | 105.00 | 70.00 | 35.00 | 175.00 |
| MKS109 | 96.50 | 41.00 | 20.50 | 137.50 |
| MKS110 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS114 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS115 | 90.50 | 47.00 | 23.50 | 137.50 |
| MKS120 | 86.00 | 46.50 | 23.25 | 132.50 |
| MKS121 | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS122 | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS123 | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS124 | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS125 | 58.50 | 39.00 | 19.50 | 97.50 |
| MKS126 Cyprus | 103.50 | 44.00 | 22.00 | 147.50 |
| MKS137L Tahiti | 114.50 | 48.00 | 24.00 | 162.50 |
| MKS144 | 64.50 | 28.00 | 14.00 | 92.50 |
| MKS147M Breckenridge | 64.50 | 28.00 | 14.00 | 92.50 |
| MKS401 | 87.50 | 37.50 | 18.75 | 125.00 |
| MKS402 | 87.50 | 37.50 | 18.75 | 125.00 |
| MKS403 | 79.50 | 33.00 | 16.50 | 112.50 |
| MKS404 | 79.50 | 33.00 | 16.50 | 112.50 |
| MKS405 | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS406 | 86.00 | 46.50 | 23.25 | 132.50 |
| MKS407AFK | 73.00 | 39.50 | 19.75 | 112.50 |
| MKS415 | 81.50 | 36.00 | 18.00 | 117.50 |
| MKS421 Paris | 89.50 | 48.00 | 24.00 | 137.50 |
| MKS425 Normandy | 87.00 | 38.00 | 19.00 | 125.00 |
| MKS426 Burgundy | 90.00 | 40.00 | 20.00 | 130.00 |
| MKS445 Gstaad | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS446 Barcelona | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS447M Sardinia | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS450 Moorea | 123.00 | 52.00 | 26.00 | 175.00 |
| MKS459 Olympia | 76.50 | 41.00 | 20.50 | 117.50 |
| MKS468M Austin | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS469M Dakota | 61.50 | 26.00 | 13.00 | 87.50 |
| MKS471 Maldives | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS472 Madeira | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS474 Riverside | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS491M Carlsbad | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS492M Bradenton | 56.00 | 24.00 | 12.00 | 80.00 |
| MKS501 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS502 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS503 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS504 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS506L | 87.50 | 37.50 | 18.75 | 125.00 |
| MKS507 | 59.50 | 25.50 | 12.75 | 85.00 |
| MKS508 | 59.50 | 25.50 | 12.75 | 85.00 |
| MKS509 | 59.50 | 25.50 | 12.75 | 85.00 |
| MKS510 | 68.50 | 29.00 | 14.50 | 97.50 |
| MKS522 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS523 | 69.50 | 28.00 | 14.00 | 97.50 |
| MKS524 | 78.50 | 34.00 | 17.00 | 112.50 |
| MKS525 | 70.00 | 30.00 | 15.00 | 100.00 |
| MKS526 | 76.50 | 41.00 | 20.50 | 117.50 |

## MARCHON / MICHAEL KORS

| | Front | Temples | Temples 1/2 pair | Comp |
|---|---|---|---|---|
| MKS527 | 70.00 | 30.00 | 15.00 | 100. |
| MKS528 | 88.00 | 37.00 | 18.50 | 125. |
| MKS529 | 78.50 | 34.00 | 17.00 | 112. |
| MKS530 | 70.00 | 30.00 | 15.00 | 100. |
| MKS531 | 78.50 | 34.00 | 17.00 | 112. |
| MKS542AF | 60.00 | 40.00 | 20.00 | 100. |
| MKS547 | 88.00 | 37.00 | 18.50 | 125. |
| MKS549 | ■76.50 | 41.00 | 20.50 | 117. |
| MKS550 | 78.50 | 34.00 | 17.00 | 112. |
| MKS551 | 78.50 | 34.00 | 17.00 | 112. |
| MKS552 | 78.50 | 34.00 | 17.00 | 112. |
| MKS555 | 73.00 | 39.50 | 19.75 | 112. |
| MKS556 | 73.00 | 39.50 | 19.75 | 112. |
| MKS557 | 73.00 | 39.50 | 19.75 | 112. |
| MKS558 | 79.00 | 33.50 | 16.75 | 112. |
| MKS559 | 79.00 | 33.50 | 16.75 | 112. |
| MKS560 | 73.00 | 39.50 | 19.75 | 112. |
| MKS561 | 73.00 | 39.50 | 19.75 | 112. |
| MKS564 | 60.00 | 40.00 | 20.00 | 100. |
| MKS567 | 78.50 | 34.00 | 17.00 | 112. |
| MKS570 | 76.50 | 41.00 | 20.50 | 117. |
| MKS570R London | 148.50 | 99.00 | 49.50 | 247. |
| MKS577 Zermatt | 87.50 | 50.00 | 25.00 | 137. |
| MKS578 Davos | 87.50 | 50.00 | 25.00 | 137. |
| MKS579 Como | 89.50 | 48.00 | 24.00 | 137. |
| MKS580 Geneva | 96.50 | 41.00 | 20.50 | 137. |
| MKS582 Marbella | 81.50 | 56.00 | 28.00 | 137. |
| MKS584 Crete | 59.50 | 88.00 | 44.00 | 147. |
| MKS585 Mykonos | 73.50 | 74.00 | 37.00 | 147. |
| MKS586 Corsica | 90.00 | 40.00 | 20.00 | 130. |
| MKS590 St Tropez | 78.50 | 34.00 | 17.00 | 112. |
| MKS593 Monaco | 148.50 | 99.00 | 49.50 | 247. |
| MKS632M Manchester | 61.50 | 26.00 | 13.00 | 87. |
| MKS633M Venice | 61.50 | 26.00 | 13.00 | 87. |
| MKS634 Monte Carlo | 58.50 | 24.00 | 12.00 | 82. |
| MKS637 Belize | 96.50 | 41.00 | 20.50 | 137. |
| MKS638 Positano | 78.50 | 34.00 | 17.00 | 112. |
| MKS642 Skorpios | 78.50 | 34.00 | 17.00 | 112. |
| MKS643 Corfu | 99.50 | 43.00 | 21.50 | 142. |
| MKS644R Rehearsal | 119.00 | 56.00 | 28.00 | 175. |
| MKS645 Amalfi | 99.50 | 43.00 | 21.50 | 142. |
| MKS647 Rio | 99.50 | 43.00 | 21.50 | 142. |
| MKS648 ID Chain | 99.50 | 43.00 | 21.50 | 142. |
| MKS651 Madison | 78.50 | 34.00 | 17.00 | 112. |
| MKS664 Sanibel | 55.50 | 32.00 | 16.00 | 87. |
| MKS674 Sullivan | 69.50 | 28.00 | 14.00 | 97. |
| MKS676 Hermosa | 78.50 | 34.00 | 17.00 | 112. |
| MKS677 Manhattan | 69.50 | 28.00 | 14.00 | 97. |
| MKS678 Marrakech | 55.50 | 32.00 | 16.00 | 87. |
| MKS679 Zanzibar | 69.50 | 28.00 | 14.00 | 97. |
| MKS680 Captiva | 69.50 | 28.00 | 14.00 | 97. |
| MKS696M Davenport | 56.00 | 24.00 | 12.00 | 80. |
| MKS720 | 103.50 | 44.00 | 22.00 | 147. |
| MKS729M Hanover | 89.50 | 38.00 | 19.00 | 127. |

## MARCHON®/NAUTICA

| | Front | Temples | Temples 1/2 pair | Comp |
|---|---|---|---|---|
| **Nautica** | | | | |
| Belize | 39.95 | 20.00 | 10.00 | 59. |
| Bermuda | 39.95 | 20.00 | 10.00 | 59. |
| Cancun | 39.95 | 20.00 | 10.00 | 59. |
| Casablanca | 34.95 | 15.00 | 7.50 | 49. |
| Key West | 38.95 | 16.00 | 8.00 | 54. |
| Long Beach | 34.95 | 15.00 | 7.50 | 49. |
| Malibu | 38.95 | 16.00 | 8.00 | 54. |

58 FRAMESdata

★ Stars indicate new fra
■ Cubes indicate price char
♦ Diamonds indicate best se

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

MARCHON®/NAUTICA

## MARCHON®/NAUTICA

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Montego Bay | 39.95 | 20.00 | 10.00 | 59.95 |
| N3002/2 | ■45.00 | 20.00 | 10.00 | 65.00 |
| N6509S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6516S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6517S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6518S | 33.95 | 14.00 | 7.00 | 47.95 |
| N6519S | 33.95 | 14.00 | 7.00 | 47.95 |
| N7003 | 26.95 | 23.00 | 11.50 | 49.95 |
| N7026 | 45.95 | 19.00 | 9.50 | 69.95 |
| N7034 | 26.95 | 23.00 | 11.50 | 49.95 |
| N7050 | 25.95 | 24.00 | 12.00 | 49.95 |
| N7050C | | | | 44.95 |
| N7059 | 24.95 | 20.00 | 10.00 | 44.95 |
| N7059C | | | | 44.95 |
| N7080 | ♦■29.95 | 20.00 | 10.00 | 49.95 |
| N7082 | 35.95 | 24.00 | 12.00 | 59.95 |
| N7093 | 37.95 | 17.00 | 8.50 | 54.95 |
| N7094 | 37.95 | 17.00 | 8.50 | 54.95 |
| N7094C | | | | ■44.95 |
| N7098 | 32.95 | 22.00 | 11.00 | 54.95 |
| N7098 Clip | | | | 44.95 |
| N7100 Clip | | | | 44.95 |
| N7101 Clip | | | | 44.95 |
| N7105 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7107 | 36.95 | 23.00 | 11.50 | 59.95 |
| N7107 Clip | | | | 44.00 |
| N7108 | 36.95 | 23.00 | 11.50 | 59.95 |
| N7108 Clip | | | | 44.00 |
| N7109 | 33.95 | 21.00 | 10.50 | 59.95 |
| N7109 Clip | | | 16.00 | 44.00 |
| N7110 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7111 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7112 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7112 Clip | | | | 44.00 |
| N7113 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7113 Clip | | | | 44.00 |
| N7114 | ♦■27.95 | 17.00 | 8.50 | 44.95 |
| N7114 Clip | | | | 44.00 |
| N7115 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7115 Clip | | | | 44.00 |
| N7116 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7116 Clip | | | | 44.00 |
| N7117 | ♦■33.95 | 21.00 | 10.50 | 54.95 |
| N7117 Clip | | | | 44.00 |
| '7118 | 33.95 | 21.00 | 10.50 | 54.95 |
| 7118 Clip | | | | 44.00 |
| N7119 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7119 Clip | | | | 44.00 |
| N7120 | ♦■27.95 | 17.00 | 8.50 | 44.95 |
| N7120 Clip | | | | 44.00 |
| N7121 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7121 Clip | | | | 44.00 |
| N7122 | 27.95 | 17.00 | 8.50 | 44.95 |
| N7122 Clip | | | | 44.00 |
| N7123 | 29.95 | 20.00 | 10.00 | 49.95 |
| N7123 Clip | | | | 44.00 |
| N7124 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7124 Clip | | | | ♦44.00 |
| N7125 | 27.95 | 17.00 | 8.50 | 44.95 |
| N7125 Clip | | | | 44.00 |
| N7126 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7127 | ♦■33.95 | 21.00 | 10.50 | 54.95 |
| N7128 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7129 | ♦■33.95 | 21.00 | 10.50 | 54.95 |
| N7130 | ♦33.95 | 21.00 | 10.50 | 54.95 |
| N7131 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7132 | ♦33.95 | 21.00 | 10.50 | 54.95 |
| N7133 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7134 | ■42.95 | 27.00 | 13.50 | 69.95 |
| N7138 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7139 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7141 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7142 | 35.95 | 24.00 | 12.00 | 59.95 |
| N7143 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7144 | 33.95 | 21.00 | 10.50 | 54.95 |
| N7145 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7146 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7147 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7148 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7151 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7152 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7153 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7154 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N7157 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7158 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7159 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N7160 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7161 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N7818 | 48.95 | 31.00 | 15.50 | 79.95 |
| N7819 | 48.95 | 31.00 | 15.50 | 79.95 |
| N7820 | 45.95 | 29.00 | 14.50 | 74.95 |
| 7821 | 45.95 | 29.00 | 14.50 | 74.95 |
| 7821 Clip | | | | 44.00 |
| N8015 | 35.95 | 14.00 | 7.00 | 49.95 |
| N8018 | ■30.95 | 19.00 | 9.50 | 49.95 |
| N8019 | 30.95 | 19.00 | 8.00 | 49.95 |
| N8021 | 27.95 | 17.00 | 8.50 | 44.95 |

## MARCHON®/NAUTICA

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| N8022 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8023 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8024 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8025 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8026 | 27.95 | 17.00 | 8.50 | 44.95 |
| N8027 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8028 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8029 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8030 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8031 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8032 | 41.95 | 28.00 | 14.00 | 69.95 |
| N8033 | 41.95 | 28.00 | 14.00 | 69.95 |
| N8034 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8035 | 30.95 | 19.00 | 9.50 | 49.95 |
| N8036 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8037 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8038 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8039 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8040 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8041 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8042 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N8043 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8044 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8045 | ■29.95 | 20.00 | 10.00 | 49.95 |
| N8046 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N8047 | ■33.95 | 21.00 | 10.50 | 54.95 |
| N8501S | 55.00 | 20.00 | 10.00 | 75.00 |
| N8503S | 55.00 | 20.00 | 10.00 | 75.00 |
| N8601 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8604 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8605 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8606 | ♦■27.95 | 17.00 | 8.50 | 44.95 |
| N8607 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8608 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8609 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8610 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8611 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N8612 | ■27.95 | 17.00 | 8.50 | 44.95 |
| N9016 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9017 | 27.95 | 17.00 | 8.50 | 44.95 |
| Rio | 34.95 | 15.00 | 7.50 | 49.95 |
| San Juan | 34.95 | 15.00 | 7.50 | 49.95 |
| St. Maarten | ♦38.95 | 16.00 | 8.00 | 54.95 |
| **Nautica Airlock** | | | | |
| N3003/1 | 44.95 | 30.00 | 15.00 | 74.95 |
| N3003/2 | 44.95 | 30.00 | 15.00 | 74.95 |
| N3003/3 | 42.95 | 30.00 | 15.00 | 74.95 |
| N3003/4 | 42.95 | 30.00 | 15.00 | 74.95 |
| **Nautica Polarized** | | | | |
| Adventure Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Anchor Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Antigua PC Polar | ♦41.95 | 18.00 | 9.00 | 59.95 |
| Auckland PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Bali PC Polar | 39.95 | 20.00 | 10.00 | 59.95 |
| Barge Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Breakwater Polarized | 33.95 | 21.00 | 10.50 | 54.95 |
| Buenos Aires PC Pola | 41.95 | 18.00 | 9.00 | 59.95 |
| Buoy Polarized | 33.95 | 21.00 | 10.50 | 54.95 |
| Capri PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Casa Del Mar PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Casablanca Pc Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Catalina PC Polar | ♦34.95 | 15.00 | 7.50 | 49.95 |
| Catamaran Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Copacabana PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Curacao PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Daysail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Destination Polarized | 44.95 | 20.00 | 10.00 | 64.95 |
| Dinghy Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Dock Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Drifter Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Escapade Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Excursion Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Explorer Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Exumas PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |

## MARCHON®/NAUTICA

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Fairwind Polarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Fairwind Poloarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Ft Myers PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Getaway Polarized | 15.00 | 10.00 | 5.00 | 25.00 |
| Headsail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Holiday Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Honolulu PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Journey Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Kauai PC Polar | 37.05 | 15.90 | 7.95 | 52.95 |
| Kona PC Polar | 37.05 | 15.90 | 7.95 | 52.95 |
| Lanai PC Polar | 37.05 | 15.90 | 7.95 | 52.95 |
| Latitude Polarized | 54.95 | 35.00 | 17.50 | 89.95 |
| Longitude Polarized | 54.95 | 35.00 | 17.50 | 89.95 |
| Mainsail Polarized | 15.00 | 10.00 | 5.00 | 25.00 |
| Marksmen Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Miami PC Polar | 39.95 | 20.00 | 10.00 | 59.95 |
| Molokai Pc Polar | 38.45 | 16.50 | 8.25 | 54.95 |
| N5025S Pol | 42.95 | 27.00 | 13.50 | 69.95 |
| N5026S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N5027S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N5028S POL | 48.95 | 21.00 | 10.50 | 69.95 |
| N5029S POL | 48.95 | 21.00 | 10.50 | 69.95 |
| N5033S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N5034S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N5035S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N5037S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N5042S POL | 35.95 | 29.00 | 14.50 | 64.95 |
| N5043S POL | 35.95 | 29.00 | 14.50 | 64.95 |
| N5044S POL | 33.95 | 26.00 | 13.00 | 59.95 |
| N5045S POL | 33.95 | 26.00 | 13.00 | 59.95 |
| N5046S POL | 33.95 | 26.00 | 13.00 | 59.95 |
| N5048S | ★30.95 | 24.00 | 12.00 | 54.95 |
| N5049S | ★30.95 | 24.00 | 12.00 | 54.95 |
| N6100S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6101S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6102S | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6103S Pol | 52.95 | 22.00 | 11.00 | 74.95 |
| N6104S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6105S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6106S Pol | ♦52.95 | 22.00 | 11.00 | 74.95 |
| N6109S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6110S POL | ■38.95 | 16.00 | 8.00 | 54.95 |
| N6112S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6113S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6115S POL | ■38.95 | 16.00 | 8.00 | 54.95 |
| N6117S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6118S POL | 38.95 | 16.00 | 8.00 | 54.95 |
| N6119S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6120S POL | 41.95 | 18.00 | 9.00 | 59.95 |
| N6124S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N6125S POL | 44.95 | 20.00 | 10.00 | 64.95 |
| N6126S POL | 34.95 | 20.00 | 10.00 | 54.95 |

## MARCHON®/NAUTICA

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| N6127S POL | 38.95 | 16.00 | 8.00 | 54.95 |
| N6128S POL | 30.95 | 24.00 | 12.00 | 54.95 |
| N6129S POL | 29.95 | 25.00 | 12.50 | 54.95 |
| N6130S POL | 34.95 | 20.00 | 10.00 | 54.95 |
| N6131S POL | ★29.95 | 20.00 | 10.00 | 49.95 |
| N6132S POL | ★29.95 | 20.00 | 10.00 | 49.95 |
| N6133S POL | 34.95 | 20.00 | 10.00 | 54.95 |
| N6134S POL | 30.95 | 24.00 | 12.00 | 54.95 |
| N6135S POL | 30.95 | 24.00 | 12.00 | 54.95 |
| Orion Polarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Passport Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Port Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Provo PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Quest Polarized | ■44.95 | 20.00 | 10.00 | 64.95 |
| Saba PC Polar | 34.95 | 15.00 | 7.50 | 49.95 |
| Santa Barbara PC Pol | ♦34.95 | 15.00 | 7.50 | 49.95 |
| Schooner Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| South Padre PC Polar | 41.95 | 18.00 | 9.00 | 59.95 |
| Stargazer Polarized | 15.00 | 10.00 | 5.00 | 25.00 |
| Staysail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Topsail Polarized | 30.95 | 19.00 | 9.50 | 49.95 |
| Tracker Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Trek Polarized | ■44.95 | 20.00 | 10.00 | 64.95 |
| Voyager Polarized | 36.95 | 23.00 | 11.50 | 59.95 |
| Windjammer Polarized | 42.00 | 28.00 | 14.00 | 70.00 |
| Windward Polarized | 33.95 | 21.00 | 10.50 | 54.95 |
| **Nautica Retail Sun** | | | | |
| Charter | 13.50 | 9.00 | 4.50 | 22.50 |
| Daydream | 15.00 | 10.00 | 5.00 | 25.00 |
| Escape | 15.00 | 10.00 | 5.00 | 25.00 |
| Fairwind | 13.50 | 9.00 | 4.50 | 22.50 |
| Getaway | 13.50 | 9.00 | 4.50 | 22.50 |
| Harbor | 25.00 | 15.00 | 7.50 | 40.00 |
| Hilton Head | 15.00 | 10.00 | 5.00 | 25.00 |
| Hunter | 15.00 | 10.00 | 5.00 | 25.00 |
| Islamorada | 15.00 | 10.00 | 5.00 | 25.00 |
| Kahuna | 15.00 | 10.00 | 5.00 | 25.00 |
| Leeward | 15.00 | 10.00 | 5.00 | 25.00 |
| Montauk | 13.50 | 9.00 | 4.50 | 22.50 |
| Nags Head | 13.50 | 9.00 | 4.50 | 22.50 |
| Ocean City | 13.50 | 9.00 | 4.50 | 22.50 |
| Orion | 15.00 | 10.00 | 5.00 | 25.00 |
| Pacifica | 13.50 | 9.00 | 4.50 | 22.50 |
| Serenity | 15.00 | 10.00 | 5.00 | 25.00 |
| Starboard | 15.00 | 10.00 | 5.00 | 25.00 |
| Stargazer | 15.00 | 10.00 | 5.00 | 25.00 |
| Ventura | 13.50 | 9.00 | 4.50 | 22.50 |
| Whisper | 15.00 | 10.00 | 5.00 | 25.00 |
| **Nautica Sport Tech** | | | | |
| N5511S | ★60.95 | 39.00 | 19.50 | 99.95 |
| N5512S | ★60.95 | 39.00 | 19.50 | 99.95 |
| **Nautica Sun** | | | | |
| Aruba | 22.50 | 15.00 | 7.50 | 37.50 |
| Aspen | 22.50 | 15.00 | 7.50 | 37.50 |
| Barbados | 22.50 | 15.00 | 7.50 | 37.50 |
| Buenos Aires Rx | 41.95 | 18.00 | 9.00 | 59.95 |
| Ibiza | 22.50 | 15.00 | 7.50 | 37.50 |
| Kauai Rx | 37.95 | 15.00 | 7.50 | 52.95 |
| Molokai Rx | 38.95 | 16.00 | 8.00 | 54.95 |
| Monterey | 15.00 | 15.00 | 7.50 | 30.00 |
| N5505S | 75.95 | 50.00 | 25.00 | 125.95 |
| N5506S | 75.95 | 50.00 | 25.00 | 125.95 |
| N5507S | 75.95 | 50.00 | 25.00 | 125.95 |
| N5508S | 75.95 | 50.00 | 25.00 | 125.95 |
| Saba | | | 24.50 | 30.00 |
| South Padre Rx | 41.95 | 18.00 | 9.00 | 59.95 |
| Sun Valley | 15.00 | 15.00 | 7.50 | 30.00 |

## MARCHON®/NAUTICA

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Tahiti | 39.95 | 20.00 | 10.00 | 37.50 |
| **Nautica Tweens** | | | | |
| N2901 | ■39.95 | 25.00 | 12.50 | 64.95 |
| N2902 | ■39.95 | 25.00 | 12.50 | 64.95 |
| N9011 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9012 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9013 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9014 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9015 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9018 | 27.95 | 17.00 | 8.50 | 44.95 |
| N9507 | 24.95 | 15.00 | 7.50 | 39.95 |
| N9508 | 24.95 | 15.00 | 7.50 | 39.95 |
| N9509 | 24.95 | 15.00 | 7.50 | 39.95 |
| N9510 | 29.95 | 20.00 | 10.00 | 49.95 |
| N9511 | 29.95 | 20.00 | 10.00 | 49.95 |
| N9512 | 29.95 | 20.00 | 10.00 | 49.95 |
| **Nautica Ultraclip** | | | | |
| N4001UCS | 42.95 | 27.00 | 13.50 | 74.95 |
| N4002-Ucs | 48.95 | 31.00 | 15.50 | 74.95 |
| N4003-Ucs | 50.95 | 34.00 | 17.00 | 74.95 |
| N4004-Ucs | 50.95 | 34.00 | 17.00 | 74.95 |
| N4005UCS | 50.95 | 34.00 | 17.00 | 74.95 |
| N4006UCS | 50.95 | 34.00 | 17.00 | 74.95 |
| N4007-UCS | 33.00 | 22.00 | 11.00 | 74.95 |
| N4008-UCS | 33.00 | 22.00 | 11.00 | 74.95 |
| N4009-Ucs | 53.95 | 36.00 | 18.00 | 74.95 |
| N4010-Ucs | 53.95 | 36.00 | 18.00 | 74.95 |
| N4011-Ucs | 53.95 | 36.00 | 18.00 | 74.95 |
| N4012UCS | 53.95 | 36.00 | 18.00 | 74.95 |
| N4013UCS | 53.95 | 36.00 | 18.00 | 74.95 |
| N4014UCS | 53.95 | 36.00 | 18.00 | 74.95 |
| N4015UCS | 54.95 | 35.00 | 17.50 | 74.95 |
| N4016UCS | 54.95 | 35.00 | 17.50 | 74.95 |
| N4017UCS SET | 33.00 | 22.00 | 11.00 | 74.95 |
| N4018UCS SET | 33.00 | 22.00 | 11.00 | 74.95 |
| N4019UCS SET | 33.00 | 22.00 | 11.00 | 74.95 |
| N4020UCS SET | 32.95 | 22.00 | 11.00 | 74.95 |
| N4021UCS SET | 32.95 | 22.00 | 11.00 | 74.95 |
| **Nautica with Flexon** | | | | |
| Chub Cay | 59.95 | 40.00 | 20.00 | 99.95 |
| Crown Bay | 59.95 | 40.00 | 20.00 | 99.95 |
| Hawks Nest | 59.95 | 40.00 | 20.00 | 99.95 |
| N2002 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2003 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2004 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2005 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2006 | 42.95 | 27.00 | 13.50 | 69.95 |
| N2007 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2008 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2009 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2010 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2011 | 47.95 | 32.00 | 16.00 | 79.95 |
| N2012 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2013 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2014 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2015 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2016 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2017 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2018 | ♦■47.95 | 32.00 | 16.00 | 79.95 |
| N2019 | ■47.95 | 32.00 | 16.00 | 79.95 |
| N2020 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2021 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2022 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2023 | 53.95 | 36.00 | 18.00 | 89.95 |
| N2024 | 50.00 | 29.95 | 14.97 | 79.95 |
| N2025 | 50.00 | 29.95 | 14.97 | 79.95 |
| N2026 | 50.00 | 29.95 | 14.97 | 79.95 |
| N5502S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5503S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5504S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5509S | 60.95 | 39.00 | 19.50 | 99.95 |
| N5510S | 60.95 | 39.00 | 19.50 | 99.95 |
| Sea Spray | 59.95 | 40.00 | 20.00 | 99.95 |
| Spice Island | 59.95 | 40.00 | 20.00 | 99.95 |

★Stars indicate new frames
■Cubes indicate price changes
♦Diamonds indicate best sellers

# DISPENSER, PRACTITIONER PRICE

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOT

## MARCHON®/NIKE

| Model | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Nike Clips** | | | | |
| Nike 3000 | 29.95 | 30.00 | 15.00 | 59.95 |
| Nike 3001 | 29.95 | 30.00 | 15.00 | 59.95 |
| Nike 3002 | ♦35.95 | 24.00 | 12.00 | 59.95 |
| Nike 3010 | 34.95 | 35.00 | 17.50 | 69.95 |
| Nike 3030 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 3031 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 3040 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 3041 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 4004 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4006 Clip | | | | 44.95 |
| Nike 4007 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4008 Clip | | | | 44.95 |
| Nike 4009 Clip | | | | 44.95 |
| Nike 4031 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4032 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4040 | 44.95 | 50.00 | 25.00 | 99.95 |
| Nike 4041 | 44.95 | 50.00 | 25.00 | 99.95 |
| Nike 4064 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4071 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4603C | | | | 44.95 |
| Pursue Rx330 Ev0330 | 12.00 | | | 24.50 |
| Siege2/Swift RX EV0396 | | | | 24.50 |
| **Nike Magnetics** | | | | |
| Nike 4008MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4009MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4012MAG-SET | ♦10.00 | | | 129.95 |
| Nike 4013MAG-SET | ♦30.00 | | | 129.95 |
| Nike 4060MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4061MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4062MAG-SET | ♦30.00 | | | 129.95 |
| Nike 4065MAG-SET | ♦6.25 | | | 129.95 |
| Nike 4082MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 4084MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9008MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9009MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9012MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9013MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9060MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9061MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9062MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9065MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9080MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9082MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9083MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9084MAG-SET | ♦77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9085MAG-SET | 77.95 | 52.00 | 26.00 | 129.95 |
| Nike 9122Mag-Set | ♦79.95 | 50.00 | 25.00 | 129.95 |
| Nike 9123Mag-Set | 79.95 | 50.00 | 25.00 | 129.95 |
| NIKE 9158MAG-SET | ♦83.95 | 56.00 | 28.00 | 139.95 |
| NIKE 9159MAG-SET | ♦83.95 | 56.00 | 28.00 | 139.95 |
| Nk 4013Mag-Set | 30.00 | | | 129.95 |
| Nk 4060Mag-Set | 15.00 | | | 129.95 |
| Nk 4061Mag-Set | 19.00 | | | 129.95 |
| Nk 4062Mag-Set | 6.25 | | | 129.95 |
| Nk 4065Mag-Set | 6.25 | | | 129.95 |
| Nk 4082Mag-Set | 12.00 | | | 129.95 |
| Nk 4083Mag-Set | 12.00 | | | 129.95 |
| Nk 4084Mag-Set | 12.00 | | | 129.95 |
| Nk 9008Mag-Set | 10.00 | | | 129.95 |
| Nk 9009Mag-Set | 20.00 | | | 129.95 |
| Nk 9012Mag-Set | 10.00 | | | 129.95 |
| Nk 9013Mag-Set | 6.00 | | | 129.95 |
| Nk 9060Mag-Set | 14.00 | | | 129.95 |
| Nk 9061Mag-Set | 17.25 | | | 129.95 |
| Nk 9062Mag-Set | 13.00 | | | 129.95 |
| Nk 9080Mag-Set | 77.95 | 52.00 | 26.00 | 129.95 |
| Nk 9082Mag-Set | 12.00 | | | 129.95 |
| Nk 9083Mag-Set | 26.00 | | | 129.95 |
| Nk 9084Mag-Set | 14.00 | | | 129.95 |
| Nk 9085Mag-Set | 77.95 | 52.00 | 26.00 | 129.95 |
| Nk 9125Mag-Set | ♦79.95 | 50.00 | 25.00 | 129.95 |
| Nk 9127Mag-Set | ♦79.95 | 50.00 | 25.00 | 129.95 |
| NK 9156MAG-SET | 56.95 | 38.00 | 19.00 | 139.95 |
| NK 9157MAG-SET | 56.95 | 38.00 | 19.00 | 139.95 |
| **Nike Metal** | | | | |
| Nike 8000 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8001 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8002 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8003 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8004 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8005 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8006 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8007 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8008 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8009 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8010 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8011 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8012 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8013 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8020 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8021 | 41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8022 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8023 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8024 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| Nike 8025 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 5550 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5551 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5552 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5553 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5554 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5555 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5556 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 5557 | 38.00 | 21.00 | 10.50 | 59.00 |
| NIKE 8026 | ♦44.95 | 30.00 | 15.00 | 74.95 |
| NIKE 8027 | ♦44.95 | 30.00 | 15.00 | 74.95 |
| NIKE 8030 | ♦41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8031 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8032 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8033 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8060 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8061 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8062 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8063 | 41.95 | 28.00 | 14.00 | 69.95 |
| NIKE 8064 | ★38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 8065 | ★38.95 | 26.00 | 13.00 | 64.95 |
| **Nike Optical with Flexon** | | | | |
| Nike 4006 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4008 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4009 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4012 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4013 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4014 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4015 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4055 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4056 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4057 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4059 | 44.95 | 45.00 | 22.50 | 89.95 |
| Nike 4060 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4061 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4062 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4065 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4066 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4067 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4068 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4070 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4072 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4080 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4081 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4082 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4083 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4084 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4085 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4090 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4091 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4092 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4093 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4096 | 49.95 | 50.00 | 25.00 | 99.95 |
| Nike 4100 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4101 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4102 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4103 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4104 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4105 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4110 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4111 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4112 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4120 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4121 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4122 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4123 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4124 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4125 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4126 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4128 | 59.95 | 40.00 | 20.00 | 99.95 |
| Nike 4129 | 59.95 | 40.00 | 20.00 | 99.95 |
| Nike 4130 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4131 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4140 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4141 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4142 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4146 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4150 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4151 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4152 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4160 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4161 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4162 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4163 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 5000 | 44.95 | 45.00 | 22.50 | 89.95 |
| NIKE 4143 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4144 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4145 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4170 | ♦65.95 | 44.00 | 22.00 | 109.95 |
| NIKE 4171 | ♦65.95 | 44.00 | 22.00 | 109.95 |
| NIKE 4172 | ♦65.95 | 44.00 | 22.00 | 109.95 |
| NIKE 4173 | 66.00 | 43.95 | 21.97 | 109.95 |
| NIKE 4174 | 66.00 | 43.95 | 21.97 | 109.95 |
| NIKE 4175 | 66.00 | 43.95 | 21.97 | 109.95 |
| NIKE 4178 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4179 | ♦68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4180 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4181 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4182 | 68.95 | 46.00 | 23.00 | 114.95 |
| NIKE 4190 | 54.00 | 35.95 | 17.97 | 89.95 |
| NIKE 4191 | 54.00 | 35.95 | 17.97 | 89.95 |
| NIKE 4192 | 54.00 | 35.95 | 17.97 | 89.95 |
| NIKE 4200 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4201 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4202 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4203 | 56.95 | 38.00 | 19.00 | 94.95 |
| **Nike Plastic** | | | | |
| Nike 7000 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7001 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7002 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7003 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7004 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7005 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7006 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7007 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7008 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7009 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7010 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7011 | 35.95 | 24.00 | 12.00 | 59.95 |
| Nike 7012 | 35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7013 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7020 | 35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7021 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7022 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7023 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7024 | 35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7025 | 35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7030 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7031 | 35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7040 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7041 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| Nike 7042 | ♦35.95 | 24.00 | 12.00 | 59.9 |
| NIKE 5500 | 35.00 | 19.00 | 9.50 | 54.0 |
| NIKE 5501 | 35.00 | 19.00 | 9.50 | 54.0 |
| NIKE 5503 | 35.00 | 19.00 | 9.50 | 54.0 |
| NIKE 5504 | 35.00 | 19.00 | 9.50 | 54.0 |
| NIKE 5505 | 35.00 | 19.00 | 9.50 | 54.0 |
| NIKE 5506 | 35.00 | 19.00 | 9.50 | 54.0 |
| NIKE 5507 | 35.00 | 19.00 | 9.50 | 54.0 |
| NIKE 7043 | 38.95 | 26.00 | 13.00 | 64.9 |
| NIKE 7044 | 38.95 | 26.00 | 13.00 | 64.9 |
| NIKE 7045 | 38.95 | 26.00 | 13.00 | 64.9 |
| NIKE 7050 | ♦38.95 | 26.00 | 13.00 | 64.9 |
| NIKE 7051 | ♦38.95 | 26.00 | 13.00 | 64.9 |
| NIKE 7052 | ♦38.95 | 26.00 | 13.00 | 64.9 |
| **Nike Sun** | | | | |
| Arc Angel EV0367 | 34.50 | 15.00 | 7.50 | 49. |
| Arc Angel L EV0388 | 45.50 | 19.00 | 9.50 | 64. |
| Arc Angel P EV0397 | 52.50 | 22.00 | 11.00 | 74. |
| Arc Angel PH EV0369 | 59.50 | 25.00 | 12.50 | 84. |
| Arc Angel RSSMU EV0419 | 52.50 | 22.00 | 11.00 | 74. |
| ATHENA E EV0529 | 45.50 | 19.00 | 9.50 | 64. |
| ATHENA EV0530 | 38.50 | 16.00 | 8.00 | 54. |
| Automanic EV0380 | 55.50 | 24.00 | 12.00 | 79. |
| AVID II EV0590 | 48.50 | 21.00 | 10.50 | 69. |
| AVID II P EV0592 | 66.50 | 28.00 | 14.00 | 94. |
| AVID III EV0591 | 48.50 | 21.00 | 10.50 | 69. |
| AVID III P EV0593 | 66.50 | 28.00 | 14.00 | 94. |
| AVID RIMLESS EV0567 | 48.50 | 21.00 | 10.50 | 69. |
| AVID RIMLESS P EV0568 | 66.50 | 28.00 | 14.00 | 94. |
| AVID WIRE EV0569 | 48.50 | 21.00 | 10.50 | 69. |
| AVID WIRE P EV0570 | 66.50 | 28.00 | 14.00 | 94. |
| BRAZEN EV0571 | 34.50 | 15.00 | 7.50 | 49. |
| BRAZEN P EV0572 | 53.00 | 21.50 | 10.75 | 74. |
| Counter E EV0238 | 48.50 | 21.00 | 10.50 | 69. |
| Counter EV0237 | 35.00 | 14.50 | 7.25 | 49. |
| CRUSH E EV0563 | 59.50 | 25.00 | 12.50 | 84 |
| CRUSH EV0562 | 52.50 | 22.00 | 11.00 | 74 |
| DEBUT EV0573 | 31.50 | 13.00 | 6.50 | 44 |
| DEBUT P EV0574 | | | | |

★ Stars indicate new fra
■ Cubes indicate price cha
♦ Diamonds indicate best se

# DISPENSER, PRACTITIONER PRICES

**MARCHON®/NIKE**

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

## MARCHON /NIKE

| Frame | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| | 48.50 | 21.00 | 10.50 | 69.50 |
| DEFIANT EV0531 | 34.50 | 15.00 | 7.50 | 49.50 |
| DEFIANT P EV0532 | 52.50 | 22.00 | 11.00 | 74.50 |
| Diverge Ev0473 | 34.50 | 15.00 | 7.50 | 49.50 |
| Diverge EV0325 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Diverge G EV0402 | 59.50 | 18.00 | 9.00 | 59.50 |
| Diverge P EV0327 | 74.50 | 22.00 | 11.00 | 74.50 |
| Diverge Ph EV0403 | 52.50 | 22.00 | 11.00 | 74.50 |
| Doll Face EV0370 | 34.50 | 15.00 | 7.50 | 49.50 |
| Doll Face L EV0371 | 45.50 | 19.00 | 9.50 | 64.50 |
| Doll Face P EV0398 | 52.50 | 22.00 | 11.00 | 74.50 |
| Doll Face PH EV0372 | 59.95 | 25.00 | 12.50 | 84.50 |
| Exhale E EV0262 | 45.50 | 19.00 | 9.50 | 64.50 |
| Exhale EV0261 | 45.50 | 19.00 | 9.50 | 64.50 |
| Exhale R EV0263 | 45.50 | 19.00 | 9.50 | 64.50 |
| Flywheel 3PCR EV0114 | ♦39.50 | 40.00 | 20.00 | 79.50 |
| Flywheel Rd | 34.50 | 40.00 | 20.00 | 74.50 |
| Flywheel Rd M | 49.50 | 40.00 | 20.00 | 89.50 |
| Flywheel SQ R EV0120 | 39.50 | 40.00 | 20.00 | 79.50 |
| Flywheel Volano EV0164 | 24.50 | 35.00 | 17.50 | 59.50 |
| FORGE RIMLESS EV0564 | 55.50 | 24.00 | 12.00 | 79.50 |
| FORGE RM E EV0565 | 59.50 | 25.00 | 12.50 | 84.50 |
| FORGE RM PRO EEV0586 | 59.50 | 25.00 | 12.50 | 84.50 |
| FORGE RM PRO EV0585 | 55.50 | 24.00 | 12.00 | 79.50 |
| Furi EV0140 | 19.00 | 20.50 | 10.25 | 39.50 |
| Furi R EV0141 | 24.00 | 20.50 | 10.25 | 39.50 |
| FUSE EV0522 | 34.50 | 15.00 | 7.50 | 49.50 |
| FUSE P EV0523 | 52.50 | 22.00 | 11.00 | 74.50 |
| Fusion 6R | 20.50 | 24.00 | 12.00 | 44.50 |
| GDO Box EV0121 | 17.50 | 17.00 | 8.50 | 34.50 |
| GDO Box R EV0123 | 22.50 | 17.00 | 8.50 | 39.50 |
| GDO RD EV0124 | ♦17.50 | 17.00 | 8.50 | 34.50 |
| GDO RD M EV0125 | 32.50 | 17.00 | 8.50 | 49.50 |
| GDO SQ EV0128 | ♦17.50 | 17.00 | 8.50 | 34.50 |
| GDO SQ M EV0129 | 32.50 | 17.00 | 8.50 | 49.50 |
| GDO SQ R EV0131 | 19.50 | 15.00 | 7.50 | 39.50 |
| Guard Rail EV0362 | 55.50 | 24.00 | 12.00 | 79.50 |
| Haul C EV0344 | 45.50 | 19.00 | 9.50 | 64.50 |
| Haul E EV0245 | 48.50 | 21.00 | 10.50 | 69.50 |
| Haul E EV0245 | 48.50 | 21.00 | 10.50 | 69.50 |
| Haul EV0244 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Haul PH | | | | 74.50 |
| Haul.P EV0312 | 52.50 | 22.00 | 11.00 | 74.50 |
| Haul.PH EV0345 | 52.50 | 22.00 | 11.00 | 74.50 |
| IGNITE EV0575 | 34.50 | 15.00 | 7.50 | 49.50 |
| IGNITE P EV0576 | 52.50 | 22.00 | 11.00 | 74.50 |
| Impel E EV0479 | 62.50 | 27.00 | 13.50 | 89.50 |
| Impel EV0474 | 55.00 | 24.00 | 12.00 | 79.50 |
| Impel Ph EV0480 | 73.50 | 31.00 | 15.50 | 104.50 |
| Impel Swift E EV0476. | 62.50 | 27.00 | 13.50 | 89.50 |
| Impel Swift EV0475 | 55.50 | 24.00 | 12.00 | 79.50 |
| Impel Swift Ph EV0477 | 73.50 | 31.00 | 15.50 | 104.50 |
| IMPEL SWIFT PHEV0477 | 73.50 | 31.00 | 15.50 | 104.50 |
| Inspire Ev0469 | 48.50 | 21.00 | 10.50 | 69.50 |
| Interc 80 EV0136 | 22.50 | 27.00 | 13.50 | 49.50 |
| Interc 80 M EV0137 | 37.00 | 27.50 | 13.75 | 64.50 |
| Interc 80 REV0139 | 27.50 | 27.00 | 13.50 | 54.50 |
| Interc R AF EV0034 | 22.50 | 27.00 | 13.50 | 49.50 |
| Interc R EA0002 | 22.50 | 27.00 | 13.50 | 49.50 |
| Interc R P | 42.50 | 27.00 | 13.50 | 69.50 |
| Interc RD M EV0160 | 37.50 | 27.00 | 13.50 | 64.50 |
| Interchange RD | 22.50 | 27.00 | 13.50 | 49.50 |
| KARMA EV0581 | 34.50 | 15.00 | 7.50 | 49.50 |
| KARMA P EV0582 | 52.50 | 22.00 | 11.00 | 74.50 |
| Levanto Rimless Ev0482 | 59.50 | 25.00 | 12.50 | 84.50 |
| LEVANTO RIMLESS P EV0516 | 76.50 | 33.00 | 16.50 | 109.50 |
| Levanto Rimless.E Evo483 | 66.50 | 28.00 | 14.00 | 94.50 |
| Levanto Wire E Ev0486 | 66.50 | 28.00 | 14.00 | 94.50 |
| Levanto Wire Ev0485 | 59.50 | 25.00 | 12.50 | 84.50 |
| Levanto Wire P Ev0503 | 76.50 | 33.00 | 16.50 | 109.50 |
| Linear Hardbox MEV0192 | ♦75.00 | 50.00 | 25.00 | 125.00 |
| Lunge E EV0265 | 45.50 | 19.00 | 9.50 | 64.50 |
| Lunge EV0264 | 38.50 | 16.00 | 8.00 | 54.50 |
| Lunge G EV0373 | 41.50 | 18.00 | 9.00 | 59.50 |
| Lunge R EV0266 | 34.50 | 15.00 | 7.50 | 49.50 |
| Marj | 15.50 | 17.00 | 8.50 | 32.50 |
| Marj.R | 16.50 | 21.00 | 10.50 | 37.50 |
| MINX EV0579 | 34.50 | 15.00 | 7.50 | 49.50 |
| Mojo.R | 24.00 | 20.50 | 10.25 | 44.50 |
| NIKE 7030S | 38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 7040S | 38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 7041S | 38.95 | 26.00 | 13.00 | 64.95 |
| NIKE 7042S | 38.95 | 26.00 | 13.00 | 64.95 |
| Nix Ev0488 | 28.00 | 11.50 | 5.75 | 49.50 |
| Nix EV0302 | ♦31.50 | 13.00 | 6.50 | 44.50 |
| Nix Laser EV0363 | 38.50 | 16.00 | 8.00 | 54.50 |
| Nix P EV0352 | 48.50 | 21.00 | 10.50 | 69.50 |
| Nix PH EV0353 | 45.50 | 19.00 | 9.50 | 64.50 |
| Odeon E EV0169 | 54.50 | 25.00 | 12.50 | 79.50 |
| Odeon M EV0108 | 44.50 | 30.00 | 15.00 | 74.50 |
| Odeon P EV0270 | 55.50 | 24.00 | 12.00 | 84.50 |
| Odeon Swift EV0230 | 29.50 | 30.00 | 15.00 | 59.50 |
| Odeon Swift R EV0232 | 34.50 | 30.00 | 15.00 | 64.50 |
| Overpass EV0251 | ♦31.50 | 13.00 | 6.50 | 44.50 |
| Overpass P EV0308 | 48.50 | 21.00 | 10.50 | 69.50 |
| Overpass Ph EV0355 | 45.50 | 19.00 | 9.50 | 64.50 |
| Overpass R EV0252 | 34.50 | 15.00 | 7.50 | 49.50 |
| Pounce P EV0249 | ♦62.50 | 27.00 | 13.50 | 89.50 |
| Pounce R EV0250 | 48.50 | 21.00 | 10.50 | 69.50 |
| Precocious EV0351 | 38.50 | 16.00 | 8.00 | 54.50 |
| Precocious P EV0374 | 55.50 | 24.00 | 12.00 | 79.50 |
| Punk Jock EV0335 | 38.50 | 16.00 | 8.00 | 54.50 |
| Punk Jock G Ev0404 | 34.50 | 15.00 | 7.50 | 49.50 |
| Punk Jock P EV0342 | 52.50 | 22.00 | 11.00 | 74.50 |
| Pursue E EV0254 | 66.50 | 28.00 | 14.00 | 94.50 |
| Pursue EV0253 | 52.50 | 22.00 | 11.00 | 74.50 |
| Pursue LG EV0356 | 52.50 | 22.00 | 11.00 | 74.50 |
| Revive E EV0268 | 45.50 | 19.00 | 9.50 | 64.50 |
| Revive EV0267 | 34.50 | 15.00 | 7.50 | 49.50 |
| Revive G EV0376 | 41.50 | 18.00 | 9.00 | 59.50 |
| Revive R AF EV0298 | 34.50 | 15.00 | 7.50 | 49.50 |
| Revive R EV0269 | 34.50 | 15.00 | 7.50 | 49.50 |
| Revolve EV0274 | 45.50 | 19.00 | 9.50 | 64.50 |
| Revolve R EV0278 | 49.50 | 20.00 | 10.00 | 69.50 |
| Roll C EV0346 | 45.50 | 19.00 | 9.50 | 64.50 |
| Roll E EV0241 | 48.50 | 21.00 | 10.50 | 69.50 |
| Roll EV0240 | 35.00 | 14.50 | 7.25 | 49.50 |
| Roll P EV0307 | 52.50 | 22.00 | 11.00 | 74.50 |
| Roll.PH EV0347 | 52.50 | 22.00 | 11.00 | 74.50 |
| Scene Stealer EV0350 | 34.50 | 15.00 | 7.50 | 49.50 |
| Scene Stealer P EV0377 | 52.50 | 22.00 | 11.00 | 74.50 |
| Scene Stealer PH EV0378 | | | | 74.50 |
| Scene Stealer S EV0436 | 38.50 | 16.00 | 8.00 | 54.50 |
| Scenesteale P Ev0377 | 52.50 | 22.00 | 11.00 | 74.50 |
| Self Central EV0336 | 34.50 | 15.00 | 7.50 | 49.50 |
| Self Central L EV0337 | 45.50 | 19.00 | 9.50 | 64.50 |
| Self Central PH EV0338 | 59.50 | 25.00 | 12.50 | 84.50 |
| Sera EV0142 | 19.00 | 20.50 | 10.25 | 39.50 |
| Sera P EV0150 | 39.00 | 20.50 | 10.25 | 59.50 |
| Sera R EV0143 | 24.00 | 20.50 | 10.25 | 39.50 |
| Sera R Oly (EV9004) | 24.00 | 25.50 | 12.75 | 49.50 |
| Shank EV0317 | 52.50 | 22.00 | 11.00 | 74.50 |
| Shank PH EV0383 | 69.50 | 30.00 | 15.00 | 99.50 |
| Shank R EV0318 | 55.50 | 24.00 | 12.00 | 79.50 |
| Siege 2 E Ev0365 | 59.50 | 25.00 | 12.50 | 84.50 |
| Siege 2 EV0364 | 52.50 | 22.00 | 11.00 | 74.50 |
| Siege 2. PH EV0358 | 69.50 | 30.00 | 15.00 | 99.50 |
| Siege E EV0256 | 66.50 | 28.00 | 14.00 | 94.50 |
| Siege EV0255 | 52.50 | 22.00 | 11.00 | 74.50 |
| Siege Swift E EV0360 | 59.50 | 25.00 | 12.50 | 84.50 |
| Siege Swift EV0359 | 52.50 | 22.00 | 11.00 | 74.50 |
| SIREN EV0580 | 35.00 | 14.50 | 7.25 | 49.50 |
| SIREN P EV0583 | 52.50 | 22.00 | 11.00 | 74.50 |
| SKYLON ACE E EV0526 | ♦41.50 | 18.00 | 9.00 | 59.50 |
| SKYLON ACE EV0525 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| SKYLON ACE P EV0527 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon Ace Swift E EV0550 | 41.50 | 18.00 | 9.00 | 59.50 |
| Skylon ACE Swift EV0549 | 34.50 | 15.00 | 7.50 | 49.50 |
| Skylon ACE Swift P EV0551 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon E EV0170 | 42.50 | 22.00 | 11.00 | 64.50 |
| Skylon EXP E EV0171 | ♦44.50 | 25.00 | 12.50 | 69.50 |
| Skylon EXP EV0109 | 29.00 | 20.50 | 10.25 | 49.50 |
| Skylon EXP M | 44.00 | 20.50 | 10.25 | 64.50 |
| Skylon EXP P | 54.50 | 25.00 | 12.50 | 79.50 |
| Skylon EXP P EV0390 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP PH EV0391 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP R EV0111 | 34.00 | 20.50 | 10.25 | 54.50 |
| Skylon EXP RD E EV0174 | 44.50 | 25.00 | 12.50 | 69.50 |
| Skylon EXP RD EV0173 | 24.50 | 25.00 | 12.50 | 49.50 |
| Skylon EXP RD M EV0175 | 39.50 | 25.00 | 12.50 | 64.50 |
| Skylon EXP RD P EV0387 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP RD PH EV0388 | 52.50 | 22.00 | 11.00 | 74.50 |
| Skylon EXP RD R EV0176 | 29.50 | 25.00 | 12.50 | 54.50 |
| Skylon R EV0053 | 27.50 | 11.00 | 11.00 | 49.50 |
| Skylonexprd R Ev0176 | 29.50 | 25.00 | 12.50 | 54.50 |
| Skyon EXP RD P EV0387 | 52.50 | 22.00 | 11.00 | 74.50 |
| SQ E EV0561 | 52 50 | 22.00 | 11.00 | 74.50 |
| SQ EV0560 | 45.50 | 19.00 | 9.50 | 64.50 |
| Supreme Court EV0339 | 34.50 | 15.00 | 7.50 | 49.50 |
| Supreme Court L EV0340 | 45.50 | 19.00 | 9.50 | 64.50 |
| Supreme Court PH EV0341 | 59.50 | 25.00 | 12.50 | 84.50 |
| Tailwind Ev0491 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Tailwind.E Ev0492 | 41.50 | 18.00 | 9.00 | 59.50 |
| Tailwind.R | 22.00 | 22.50 | 11.25 | 44.50 |
| Tarj Classic EV0054 | ♦19.50 | 20.00 | 10.00 | 39.50 |
| Tarj Classic M EV0132 | 34.50 | 20.00 | 10.00 | 54.50 |
| Tarj Classic P EV0211 | 45.50 | 19.00 | 9.50 | 64.50 |
| Tarj Classic R EV0055 | ♦24.50 | 20.00 | 10.00 | 44.50 |
| Tarj Classic.Rev0055 | 24.50 | 20.00 | 10.00 | 44.50 |
| Tarj R | 16.50 | 21.00 | 10.50 | 37.50 |
| Tarj RD EV0178 | ♦19.50 | 20.00 | 10.00 | 39.50 |
| Tarj RD M EV0179 | 34.50 | 20.00 | 10.00 | 54.50 |
| Tarj RD P EV0180 | 45.50 | 19.00 | 9.50 | 64.50 |
| Tarj RD R EV0181 | ♦24.50 | 20.00 | 10.00 | 44.50 |
| TW 9 | 23.50 | 26.00 | 13.00 | 49.50 |
| TW 18 | 23.50 | 26.00 | 13.00 | 49.50 |
| Undermine EV0258 | 27.50 | 12.00 | 6.00 | 39.50 |
| Undermine P EV0309 | 41.50 | 18.00 | 9.00 | 59.50 |
| Undermine R EV0259 | 31.50 | 13.00 | 6.50 | 44.50 |
| Unrest R EV0321 | 59.50 | 25.00 | 12.50 | 84.50 |
| Unwind EV0304 | 27.50 | 12.00 | 6.00 | 39.50 |
| Unwind PH | | | | 64.50 |
| Unwind PH EV0354 | 45.50 | 19.00 | 9.50 | 64.50 |
| V3 | 19.50 | 20.00 | 10.00 | 39.50 |
| V3.P | 39.50 | 20.00 | 10.00 | 59.50 |
| V3.R | 24.50 | 20.00 | 10.00 | 44.50 |
| V Cadence E EV0185 | 44.50 | 25.00 | 12.50 | 69.50 |
| V Cadence EV0184 | 24.50 | 25.00 | 12.50 | 49.50 |
| V Cadence M EV0186 | 39.50 | 25.00 | 12.50 | 64.50 |
| V Cadence P EV0187 | 52.50 | 22.00 | 11.00 | 74.50 |
| V Cadence R EV0188 | 29.50 | 25.00 | 12.50 | 54.50 |
| V.Carbon Max | 58.50 | 56.00 | 28.00 | 114.50 |
| V.Carbon.E | 64.50 | 45.00 | 22.50 | 109.50 |
| V.Carbon.R | 54.50 | 45.00 | 22.50 | 99.50 |
| VEER E EV0558 | 48.50 | 21.00 | 10.50 | 69.50 |
| VEER EV0557 | 41.50 | 18.00 | 9.00 | 59.50 |
| VEER P EV0559 | 59.50 | 25.00 | 12.50 | 84.50 |
| VELOCITY E EV0553 | 48.00 | 21.50 | 10.75 | 69.50 |
| VELOCITY EV0552 | 42.00 | 17.50 | 8.75 | 59.50 |
| VELOCITY P EV0554 | 59.50 | 25.00 | 12.50 | 84.50 |
| VICTORY EV0556 | 94.00 | 31.00 | 15.50 | 125.00 |
| VOMERO E EV0524 | 48.50 | 21.00 | 10.50 | 69.50 |
| VOMERO EV0521 | 41.50 | 18.00 | 9.00 | 59.50 |
| Zonda EV0495 | ♦34.50 | 15.00 | 7.50 | 49.50 |
| Zonda EV0496 | 34.50 | 15.00 | 7.50 | 49.50 |
| ZONDA P EV0497 | 52.50 | 22.00 | 11.00 | 74.50 |
| **Nike Sun with Flexon** | | | | |
| Bex R EV0201 | ♦70.00 | 40.00 | 20.00 | 110.00 |
| Linear RD R EV0195 | 65.00 | 50.00 | 25.00 | 115.00 |
| Linear Shield Flash EV0202 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Shld F Ev0202 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Soft Shield EV0189 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Soft Shield EV0272 | 101.50 | 43.50 | 21.75 | 145.00 |
| Linear Soft Shield REV0190 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linear Sq Fl Ev0205 | 65.00 | 50.00 | 25.00 | 115.00 |
| Linear Square Flash EV0205 | 65.00 | 50.00 | 25.00 | 115.00 |
| Linearhardbxe Ev0235 | 94.50 | 40.50 | 20.25 | 135.00 |
| Linearsftshld Ev0189 | 75.00 | 50.00 | 25.00 | 125.00 |
| Linearsftshldrev0190 | 85.00 | 50.00 | 25.00 | 135.00 |
| Linearsftside Ev0272 | 101.50 | 43.50 | 21.75 | 145.00 |
| Milo Flash | 75.00 | 40.00 | 20.00 | 115.00 |
| Nike 4103S EV0444 | 76.50 | 33.00 | 16.50 | 109.50 |
| Nike 4103S P EV0445 | 94.50 | 40.00 | 20.00 | 134.50 |
| Nike 4104S EV0446 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Nike 4104S P EV0447 | 94.50 | 40.00 | 20.00 | 134.50 |
| Nike 4112S EV0448 | 76.50 | 33.00 | 16.50 | 109.50 |
| Nike 4112S P EV0449 | 94.50 | 40.00 | 20.00 | 134.50 |
| S Charged 100 Ev0442 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 200 Ev0450 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 300 Ev0451 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 400 Ev0453 | 69.50 | 30.00 | 15.00 | 99.50 |
| S Charged 600 Ev0457 | 69.50 | 30.00 | 15.00 | 99.50 |
| SCHARGED1000P EV0520 | 94.50 | 40.00 | 30.00 | 134.50 |
| Supercharged 100 EV0442 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 100P Ev0443 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 200 EV0450 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 200P Ev0450 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 300 EV0451 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 300P Ev0452 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 400 EV0453 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 400P Ev0454 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 500 EV0455 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 500P Ev0456 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 600 EV0457 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 600P Ev0458 | 94.50 | 40.00 | 20.00 | 134.50 |

*Stars indicate new frames*
*Cubes indicate price changes*
*Diamonds indicate best sellers*

Visit www.framesdata.com for the latest in frame specs and information updates.

# DISPENSER, PRACTITIONER PRIC

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT N

## MARCHON®/NIKE

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Supercharged 700 EV0461 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 700.P EV0462 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 800 EV0463 | 76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 800.P EV0464 | 94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 900 EV0517 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 900.P EV0518 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| Supercharged 1000 EV0519 | ♦76.50 | 33.00 | 16.50 | 109.50 |
| Supercharged 1000.P EV0520 | ♦94.50 | 40.00 | 20.00 | 134.50 |
| VANTAGE 100 EV0538 | 83.50 | 36.00 | 18.00 | 119.50 |
| VANTAGE 100P EV0539 | 101.50 | 43.00 | 21.50 | 144.50 |
| VANTAGE 200 EV0540 | 83.50 | 36.00 | 18.00 | 119.50 |
| VANTAGE 200P EV0541 | 101.50 | 43.00 | 21.50 | 144.50 |
| VANTAGE 300 EV0543 | 83.50 | 36.00 | 18.00 | 119.50 |
| VANTAGE 300E EV0545 | 90.50 | 39.00 | 19.50 | 129.50 |
| VANTAGE 300P EV0544 | 101.50 | 43.00 | 21.50 | 144.50 |
| Vaughn Flash EV0208 | ♦75.00 | 40.00 | 20.00 | 115.00 |
| Vaughn PC EV0206 | 65.00 | 40.00 | 20.00 | 105.00 |
| **Nike Teens/Petite** | | | | |
| Nike 4601 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4601 Clip | | | | 44.95 |
| Nike 4602 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4603 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4608 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4609 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4610 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4611 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4612 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4613 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4614 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4615 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4616 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4617 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4621 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4622 | 56.95 | 38.00 | 19.00 | 94.95 |
| Nike 4623 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4618 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4619 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4620 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 4624 | 56.95 | 38.00 | 19.00 | 94.95 |
| **Nike Titanium** | | | | |
| Nike 6001 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6003 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6005 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6006 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6007 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6008 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6009 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6020 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| Nike 6021 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6022 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6023 | ♦50.95 | 34.00 | 17.00 | 84.95 |

## MARCHON®/NIKE

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| Nike 6024 | ♦50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6025 | 50.95 | 34.00 | 17.00 | 84.95 |
| Nike 6026 | ♦55.95 | 29.00 | 14.50 | 84.95 |
| Nike 6027 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6030 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6031 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6032 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6033 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6034 | ♦56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6035 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6036 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6037 | 59.95 | 40.00 | 20.00 | 99.95 |
| NIKE 6040 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6041 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6042 | 56.95 | 38.00 | 19.00 | 94.95 |
| NIKE 6043 | 56.95 | 38.00 | 19.00 | 94.95 |

## MARCHON®/SEAN JOHN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Sean John Optical** | | | | |
| SJ1000 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ1001 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1002 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1003 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1004 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1005 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1006 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1008 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1009 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1010 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1011 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ1013 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1014 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ1017 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ1018 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ1019 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ1020 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ1021 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2000 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2001 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2002 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2003 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2004 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2005 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2006 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2007 | 35.95 | 24.00 | 12.00 | 59.95 |
| SJ2008 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2009 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2011 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2012 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2013 | ♦■35.95 | 24.00 | 12.00 | 59.95 |
| SJ2014 | ♦■38.95 | 26.00 | 13.00 | 64.95 |
| SJ2015 | ♦■38.95 | 26.00 | 13.00 | 64.95 |
| SJ2016 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2017 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ2018 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2019 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2020 | ♦38.95 | 26.00 | 13.00 | 64.95 |
| SJ2022 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2023 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2024 | 47.95 | 27.00 | 13.50 | 74.95 |
| SJ2025 | 47.95 | 27.00 | 13.50 | 74.95 |
| SJ2027 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2028 | 38.95 | 26.00 | 13.00 | 64.95 |
| SJ2034 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2035 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ2036 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4000 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4001 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4002 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4003 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4004 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4005 | ♦■44.95 | 28.00 | 14.00 | 69.95 |
| SJ4006 | 47.95 | 32.00 | 16.00 | 74.95 |
| SJ4007 | ♦■47.95 | 32.00 | 16.00 | 74.95 |
| SJ4008 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4009 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4010 | ■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4011 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4012 | ♦■41.95 | 28.00 | 14.00 | 69.95 |
| SJ4013 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4014 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4016 | 47.95 | 32.00 | 16.00 | 79.95 |
| SJ4019 | 44.95 | 30.00 | 15.00 | 74.95 |

## MARCHON®/SEAN JOHN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| SJ4021 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4022 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4023 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4024 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4025 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4026 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4027 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4028 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4029 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4030 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4031 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4032 | 41.95 | 28.00 | 14.00 | 69.95 |
| SJ4033 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4034 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4035 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4036 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4037 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4039 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4040 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4043 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4044 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4045 | 44.95 | 30.00 | 15.00 | 74.95 |
| SJ4046 | 44.95 | 30.00 | 15.00 | 74.95 |
| **Sean John Suns** | | | | |
| SJ100S | ♦63.00 | 27.00 | 13.50 | 90.00 |
| SJ100SP | 73.50 | 32.00 | 16.00 | 105.00 |
| SJ101S | ♦56.00 | 24.00 | 12.00 | 80.00 |
| SJ101SP | 73.00 | 32.00 | 16.00 | 105.00 |
| SJ102S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ104S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ105S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ106S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ107S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ109S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ110S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ111S | ♦56.00 | 24.00 | 12.00 | 80.00 |
| SJ111SP | 73.00 | 32.00 | 16.00 | 105.00 |
| SJ112S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ113S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ114S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ115S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ116S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ117S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ118S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ119S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ120S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ121S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ124S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ126S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ127S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ128S | ■61.50 | 26.00 | 13.50 | 67.50 |
| SJ129S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ130S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ131S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ132S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ133S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ136S | 66.00 | 29.00 | 14.50 | 95.00 |
| SJ137S | 53.00 | 22.00 | 11.00 | 75.00 |
| SJ138S | 76.00 | 33.00 | 16.50 | 109.00 |
| SJ139S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ500S | 53.00 | 22.00 | 11.00 | 75.00 |
| SJ503S | 53.00 | 22.00 | 11.00 | 75.00 |
| SJ504S | 48.00 | 27.00 | 13.50 | 75.00 |
| SJ505S | 48.00 | 27.00 | 13.50 | 75.00 |
| SJ506S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ508S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ510S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ511S | 43.50 | 19.00 | 9.50 | 62.50 |
| SJ512S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ513S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ514S | ■61.50 | 26.00 | 13.00 | 87.50 |
| SJ515S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ516S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ517S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ519S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ520S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ521S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ522S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ523S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ524S | ■63.00 | 27.00 | 13.50 | 90.00 |
| SJ525S | 60.00 | 25.00 | 12.50 | 85.00 |
| SJ529S | 75.00 | 30.00 | 15.00 | 105.00 |
| SJ532S | ■50.00 | 20.00 | 10.00 | 70.00 |
| SJ533S | ■50.00 | 20.00 | 10.00 | 70.00 |
| SJ534S | 50.00 | 20.00 | 10.00 | 70.00 |
| SJ535S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ536S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ537S | 66.00 | 29.00 | 14.50 | 95.00 |
| SJ801S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ802S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ803S | 52.00 | 23.00 | 11.50 | 75.00 |
| SJ804S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ805S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ806S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ807S | 68.50 | 29.00 | 14.50 | 97.50 |
| SJ808S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ809S | ♦56.00 | 24.00 | 12.00 | 80.00 |
| SJ809SP | 67.00 | 28.00 | 14.00 | 95.00 |
| SJ810S | 61.50 | 26.00 | 13.00 | 87.50 |

## MARCHON®/SEAN JOHN

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| SJ812S | 61.50 | 26.00 | 13.00 | 87.50 |
| SJ814S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ815S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ816S | 62.00 | 33.00 | 16.50 | 95.00 |
| SJ817S | 75.00 | 30.00 | 15.00 | 105.00 |
| SJ818S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ819S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ820S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ822S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ825S | ■63.00 | 27.00 | 13.50 | 90.00 |
| SJ827S | ■63.00 | 27.00 | 13.50 | 90.00 |
| SJ829S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ830S | 63.00 | 27.00 | 13.50 | 90.00 |
| SJ832S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ833S | 56.00 | 24.00 | 12.00 | 80.00 |
| SJ834S | 63.00 | 27.00 | 13.50 | 90.00 |

## MARCHON®/TANOS

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tanos** | | | | |
| T2103 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2105 | 27.95 | 32.00 | 16.00 | 59.95 |
| T2106 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2107 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2111 | ♦29.95 | 33.00 | 16.50 | 62.95 |
| T2112 | ♦29.95 | 33.00 | 16.50 | 62.95 |
| T2115 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2116 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2117 | 29.95 | 33.00 | 16.50 | 62.95 |
| T2119 | 29.95 | 33.00 | 16.50 | 59.95 |
| T2120 | 27.95 | 32.00 | 16.00 | 59.95 |
| T2121 | 27.95 | 32.00 | 16.00 | 59.95 |
| T2122 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2123 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2124 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2125 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2126 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2127 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2128 | 29.95 | 30.00 | 15.00 | 59.95 |
| T2129 | 29.95 | 30.00 | 15.00 | 59.95 |

## MARCHON®/TIFLEX

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tiflex** | | | | |
| 2202 | 44.95 | 45.00 | 22.50 | 89.95 |
| 2205 | 44.95 | 45.00 | 22.50 | 89.95 |

## MARCHON®/TRES JOLIE

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tres Jolie** | | | | |
| Tres Jolie 5 | 30.95 | 34.00 | 17.00 | 64.95 |
| Tres Jolie 23 | ♦27.95 | 30.00 | 15.00 | 57.95 |
| Tres Jolie 39 | 27.95 | 30.00 | 15.00 | 57.95 |
| Tres Jolie 40 | ♦27.95 | 30.00 | 15.00 | 57.95 |
| Tres Jolie 43 | ♦30.95 | 34.00 | 17.00 | 64.95 |
| Tres Jolie 47 | 33.95 | 34.00 | 17.00 | 67.95 |
| Tres Jolie 48 | 33.95 | 34.00 | 17.00 | 67.95 |
| Tres Jolie 49T | 36.95 | 38.00 | 19.00 | 74.95 |
| Tres Jolie 50T | 36.95 | 38.00 | 19.00 | 74.95 |
| Tres Jolie 52 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 53 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 54 | 19.95 | 30.00 | 15.00 | 49.95 |
| Tres Jolie 56 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 57 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 58 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 59 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 60 | 26.95 | 28.00 | 14.00 | 54.95 |
| Tres Jolie 61 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 62 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 63 | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie 64 | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie 65 | 27.95 | 27.00 | 13.50 | 54.95 |
| Tres Jolie 71 | 19.95 | 20.00 | 10.00 | 39.95 |
| Tres Jolie 72 | 19.95 | 20.00 | 10.00 | 39.95 |
| Tres Jolie 75 | 29.95 | 20.00 | 10.00 | 49.95 |
| Tres Jolie 76 | 24.95 | 25.00 | 12.50 | 49.95 |

## MARCHON®/TRES JOL

| | Front | Temples | Temples 1/2 pair | Con |
|---|---|---|---|---|
| Tres Jolie 77 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 78 | 26.95 | 28.00 | 14.00 | 54 |
| Tres Jolie 79 | 29.95 | 30.00 | 15.00 | 59 |
| Tres Jolie 80 | 24.95 | 25.00 | 12.50 | 49 |
| Tres Jolie 81 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 82 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 83 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 85 | 24.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 100 | 31.95 | 33.00 | 16.50 | 6 |
| Tres Jolie 101 | 31.95 | 33.00 | 16.50 | 6 |
| Tres Jolie 102 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 103 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 104 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 105 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 106 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 107 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 108 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 109 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 110 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 111 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 112 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 113 | 26.95 | 28.00 | 14.00 | 5 |
| Tres Jolie 114 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 115 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 116 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 117 | 28.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 118 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 121 | 29.95 | 30.00 | 15.00 | 5 |
| Tres Jolie 122 | 29.95 | 30.00 | 15.00 | 6 |
| Tres Jolie 123 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 125T | 34.95 | 35.00 | 17.50 | 6 |
| Tres Jolie 129 | 27.95 | 27.00 | 13.50 | 5 |
| Tres Jolie 403F | 46.95 | 48.00 | 24.00 | 9 |
| Tres Jolie 409F | 44.95 | 45.00 | 22.50 | 8 |
| Tres Jolie 410F | 44.95 | 45.00 | 22.50 | 8 |
| Tres Jolie 411F | 46.95 | 48.00 | 24.00 | 9 |
| Tres Jolie 412F | 46.95 | 48.00 | 24.00 | 9 |
| TRES JOLIE 84 | 29.95 | 30.00 | 15.00 | 5 |
| TRES JOLIE 86 | 22.95 | 22.00 | 11.00 | 4 |
| TRES JOLIE 119 | 29.95 | 30.00 | 15.00 | 5 |
| TRES JOLIE 120 | 27.95 | 27.00 | 13.50 | 5 |
| TRES JOLIE 124 | 24.95 | 30.00 | 15.00 | 5 |
| TRES JOLIE 126 | 27.95 | 27.00 | 13.50 | 5 |
| TRES JOLIE 127 | 27.95 | 27.00 | 13.50 | 5 |
| TRES JOLIE 413F | 39.95 | 45.00 | 22.50 | |
| TRES JOLIE 414F | 39.95 | 45.00 | 22.50 | |
| TRES JOLIE 500-AL | 29.95 | 60.00 | 30.00 | |
| TRES JOLIE 501-AL | 29.95 | 60.00 | 30.00 | |
| TRES JOLIE 502-AL | 29.95 | 60.00 | 30.00 | |
| TRES JOLIE 503-AL | 29.95 | 60.00 | 30.00 | |

★ Stars indicate new
■ Cubes indicate price ch
♦ Diamonds indicate best

# DISPENSER, PRACTITIONER PRICES

PRICES PROVIDED BY MANUFACTURERS/IMPORTERS EFFECTIVE – April 1, 2010. PRICES SUBJECT TO CHANGE WITHOUT NOTICE.

MARCHON®/TRES JOLIE – MARCOLIN®/KENNETH COLE NEW YORK

## MARCHON®/TRES JOLIE

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Tres Jolie Suns** | | | | |
| TJ Diva | 29.95 | 30.00 | 15.00 | 59.95 |
| TJ Exquisite | 24.95 | 25.00 | 12.50 | 49.95 |
| TJ Fantasy | 29.95 | 30.00 | 15.00 | 59.95 |
| TJ Irresistible | 29.95 | 30.00 | 15.00 | 59.95 |
| TJ Very Pretty | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE CHARMED | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Dazzling | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE DESIRE | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Destiny | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Divine | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE ELEGANCE | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Enchanted | 29.95 | 30.00 | 15.00 | 59.95 |
| TRES JOLIE ETERNITY | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Forever | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Hope | 24.95 | 25.00 | 12.50 | 49.95 |
| TRES JOLIE PASSION | 24.95 | 25.00 | 12.50 | 49.95 |
| Tres Jolie Romance | 29.95 | 30.00 | 15.00 | 59.95 |
| Tres Jolie Starlight | 29.95 | 30.00 | 15.00 | 59.95 |

## MARCHON®/VENTANA

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Ventana** | | | | |
| V205 | 27.95 | 42.00 | 21.00 | 69.95 |
| V207 | 25.95 | 39.00 | 19.50 | 64.95 |
| Ventana 100 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 101 | 24.95 | 40.00 | 20.00 | 64.95 |
| [illegible]ntana 102 | 24.95 | 40.00 | 20.00 | 64.95 |
| [illegible]ana 103 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 104 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 105 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 106 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 200 | 29.95 | 45.00 | 22.50 | 74.95 |
| Ventana 201 | 29.95 | 45.00 | 22.50 | 74.95 |
| Ventana 202 | 29.95 | 45.00 | 22.50 | 74.95 |
| Ventana 203 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 204 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 206 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 600 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 601 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 602 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 603 | 27.95 | 42.00 | 21.00 | 69.95 |
| Ventana 700 | 21.95 | 38.00 | 19.00 | 59.95 |
| Ventana 701 | 21.95 | 38.00 | 19.00 | 59.95 |
| Ventana 702 | 24.95 | 40.00 | 20.00 | 64.95 |
| Ventana 703 | 21.95 | 38.00 | 19.00 | 59.95 |
| VENTANA 107 | 24.95 | 40.00 | 20.00 | 64.95 |
| VENTANA 205 | 27.95 | 42.00 | 21.00 | 69.95 |
| VENTANA 207 | 25.95 | 39.00 | 19.50 | 64.95 |

## MARCHON®/X GAMES

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Games** | | | | |
| [illegible]ed | 24.95 | 25.00 | 12.50 | 49.95 |
| [illegible] | 29.95 | 35.00 | 17.50 | 64.95 |
| [illegible]OING | 29.95 | 30.00 | 15.00 | 59.95 |
| [illegible]rve | 24.95 | 25.00 | 12.50 | 49.95 |
| [illegible]RAFTING | 29.95 | 30.00 | 15.00 | 59.95 |
| [illegible]-Spin | 24.95 | 25.00 | 12.50 | 49.95 |
| D-Spin Clip-on | | | | 29.95 |
| Edge | 29.95 | 30.00 | 15.00 | 59.95 |
| EXTREME | 29.95 | 35.00 | 17.50 | 64.95 |
| Freestyle | 24.95 | 25.00 | 12.50 | 49.95 |
| Freestyle Clip-on | | | | 29.95 |
| Hawk | 29.95 | 30.00 | 15.00 | 59.95 |
| MOTO X | 29.95 | 35.00 | 17.50 | 64.95 |
| Nitro | 22.95 | 22.00 | 11.00 | 44.95 |
| Ollie | 29.95 | 30.00 | 15.00 | 59.95 |
| Rail | 24.95 | 25.00 | 12.50 | 49.95 |
| Rail Clip | | | | 29.95 |
| RALLY | 29.95 | 35.00 | 17.50 | 64.95 |
| Ramp | 24.95 | 25.00 | 12.50 | 49.95 |
| Ramp C | | | | 29.95 |
| Ripped | 29.95 | 35.00 | 17.50 | 64.95 |
| SCREAMIN | 24.95 | 35.00 | 17.50 | 59.95 |
| SLAMMED | 29.95 | 30.00 | 15.00 | 59.95 |
| Slider | 22.95 | 22.00 | 11.00 | 44.95 |
| Superpipe | 24.95 | 25.00 | 12.50 | 49.95 |
| Superpipe Clip-on | | | | 29.95 |
| Tantrum | 29.95 | 35.00 | 17.50 | 64.95 |
| Throttle | 29.95 | 35.00 | 17.50 | 64.95 |
| Traverse | 24.95 | 25.00 | 12.50 | 49.95 |
| Traverse C | | | | 29.95 |
| ULTRACROSS | 29.95 | 30.00 | 15.00 | 59.95 |
| Vert | 24.95 | 25.00 | 12.50 | 49.95 |
| Vert Clip-on | | | | 29.95 |

## MARCO EYEWEAR

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Marco Polarized** | | | | |
| MOD01 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD08 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD21 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD22 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD31 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD34 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD37 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD38 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD39 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD40 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD41 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD42 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD45 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD46 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD47 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD48 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD49 | 40.00 | 40.00 | 20.00 | 80.00 |
| MOD50 | 40.00 | 40.00 | 20.00 | 80.00 |

## MARCOLIN®

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Marcolin Collection** | | | | |
| MA1225 | 32.49 | 29.99 | 17.50 | 49.99 |
| MA1226 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA1238 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA1239 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA6785 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA6786 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA6787 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA6788 | 31.19 | 28.79 | 14.40 | 47.99 |
| MA6789 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA6790 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA6791 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA6793 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA6794 | | | | 39.99 |
| MA6795 | | | | 39.99 |
| MA6796 | | | | 39.99 |
| MA6797 | 29.24 | 26.99 | 13.50 | 39.99 |
| MA6798 | | | | 44.99 |
| MA6799 | | | | 39.99 |
| MA6800 | | | | ★59.99 |
| MA7246 | | | | 44.99 |
| MA7250 | | | | 59.99 |
| MA7251 | | | | 59.99 |
| MA7253 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7255 | 34.44 | 31.79 | | 52.99 |
| MA7256 | 34.44 | 31.79 | | 52.99 |
| MA7257 | 31.19 | 28.74 | 14.40 | 47.99 |
| MA7258 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7261 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7262 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7263 | 31.19 | 28.74 | 14.40 | 47.99 |
| MA7264 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7265 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7266 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7267 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA7268 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7269 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7270 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7271 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA7272 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7273 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7274 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA7275 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA7276 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA7277 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA7278 | | | | 59.99 |
| MA7279 | 38.99 | 35.99 | 18.00 | 59.99 |
| MA7280 | | | | 44.99 |
| MA7281 | | | | 44.99 |
| MA7282 | 29.24 | 26.99 | 13.50 | 44.99 |
| MA7283 | | | | 44.99 |
| MA7284 | | | | 39.99 |
| MA7285 | 29.24 | 26.99 | 13.50 | 44.99 |
| MA7286 | 29.24 | 26.99 | 13.50 | 44.99 |
| MA7287 | | | | 49.99 |
| MA7288 | | | | 49.99 |
| MA7289 | | | | 49.99 |
| MA7290 | | | | 49.99 |
| MA7291 | | | | ★59.99 |
| MA7292 | | | | 44.99 |
| MA9231 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA9232 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA9233 | 34.44 | 31.79 | 15.90 | 52.99 |
| MA9234 | 25.99 | 23.99 | 12.00 | 39.99 |
| MA9236 | | | | 39.99 |
| MA9237 | 35.74 | 32.99 | 16.50 | 54.99 |
| MA9239 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA9241 | 25.99 | 23.99 | | 39.99 |
| MA9242 | 25.99 | 23.99 | | 39.99 |
| MA9247 | 25.99 | 23.99 | | 39.99 |
| MA9248 | 25.99 | 23.99 | | 39.99 |
| MA9249 | 25.99 | 23.99 | | 39.99 |
| MA9250 | 25.99 | 23.99 | | 39.99 |
| MA9744 | 32.49 | 29.99 | 15.00 | 49.99 |
| MA9752 | 45.49 | 41.99 | 21.00 | 69.99 |
| MA9755 | 32.49 | 29.99 | 15.00 | 49.99 |
| **Marcolin Kids Collection** | | | | |
| Alex | | | | 24.99 |
| Beans | 19.49 | 17.99 | 9.00 | 29.99 |
| Brooke | 21.44 | 19.79 | 9.90 | 32.99 |
| Buddy | 19.49 | 17.99 | 9.00 | 29.99 |
| Daisy | 19.49 | 17.99 | 9.00 | 29.99 |
| Dillon | 19.49 | 17.99 | 9.00 | 29.99 |
| Eddie | 19.49 | 17.99 | 9.00 | 29.99 |
| Ethan | | | | 29.99 |
| Gaby | | | | 29.99 |
| Giselle | 19.49 | 17.99 | 9.00 | 29.99 |
| Hayden | 21.44 | 19.79 | 9.90 | 32.99 |
| Jake | | | | 29.99 |
| Jenna | 19.49 | 17.99 | 9.00 | 29.99 |
| Josh | | | | 32.99 |
| Kennedy | 19.49 | 17.99 | 9.00 | 29.99 |
| Kristle | | | | 32.99 |
| Kyle | 21.44 | 19.79 | 9.90 | 32.99 |
| MacKenzie | 19.49 | 17.99 | 9.00 | 29.99 |
| Nate | 21.44 | 19.79 | 9.90 | 32.99 |
| Nelly | | | | 24.99 |
| Pamela | | | | 29.99 |
| Paris | 19.49 | 17.99 | 9.00 | 29.99 |
| Sabrina | | | | 29.99 |
| Smart | 16.24 | 14.99 | 7.50 | 24.99 |
| Tyler | 21.44 | 19.79 | 9.90 | 32.99 |

## MARCOLIN®/COVER GIRL

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Cover Girl Collection** | | | | |
| CG0374 | | | | 45.00 |
| CG0375 | | | | 50.00 |
| CG0376 | | | | ★50.00 |
| CG0414 | | | | 55.00 |
| CG369 | | | | 45.00 |
| CG370 | | | | 40.00 |
| CG371 | | | | 45.00 |
| CG372 | | | | 50.00 |
| CG373 | | | | 45.00 |
| CG-114 | 29.24 | 26.99 | | 44.99 |
| CG-115 | 25.99 | 23.99 | | 39.99 |
| CG-300 | 29.24 | 26.99 | | 44.99 |
| CG-301 | 29.24 | 26.99 | | 44.99 |
| CG-302 | 29.24 | 26.99 | | 44.99 |
| CG-304 | 25.99 | 23.99 | | 39.99 |
| CG-305 | 29.24 | 26.99 | | 39.99 |
| CG-306 | 29.24 | 26.99 | | 44.99 |
| CG-310 | 25.99 | 25.99 | | 39.99 |
| CG-320 | 25.99 | 23.99 | | 39.99 |
| CG-321 | 29.24 | 26.99 | | 44.99 |
| CG-322 | 29.24 | 26.99 | | 44.99 |
| CG-324 | 29.24 | 26.99 | | 44.99 |
| CG-325 | 25.99 | 23.99 | | 39.99 |
| CG-329 | 29.24 | 26.99 | | 44.99 |
| CG-330 | 29.24 | 26.99 | | 44.99 |
| CG-331 | 29.24 | 26.99 | | 44.99 |
| CG-333 | 29.24 | 26.99 | | 44.99 |
| CG-334 | 29.24 | 26.99 | | 44.99 |
| CG-336 | 25.99 | 23.99 | | 39.99 |
| CG-337 | 29.24 | 26.99 | | 44.99 |
| CG-338 | 29.24 | 26.99 | | 44.99 |
| CG-340 | 29.24 | 26.99 | | 44.99 |
| CG-341 | 29.24 | 26.99 | | 44.99 |
| CG-342 | 25.99 | 23.99 | | 39.99 |
| CG-343 | 25.99 | 23.99 | | 39.99 |
| CG-344 | 29.24 | 26.99 | | 44.99 |
| CG-345 | 29.24 | 26.99 | | 44.99 |
| CG-346 | 29.24 | 26.99 | | 44.99 |
| CG-347 | 29.24 | 26.99 | | 44.99 |
| CG-348 | 29.24 | 26.99 | | 44.99 |
| CG-349 | 29.24 | 26.99 | | 44.99 |
| CG-350 | 29.24 | 26.99 | | 44.99 |
| CG-351 | 27.94 | 25.79 | | 42.99 |
| CG-352 | 27.94 | 25.79 | | 42.99 |
| CG-353 | 29.24 | 26.99 | | 44.99 |
| CG-354 | 29.24 | 26.99 | | 44.99 |
| CG-355 | 29.24 | 26.99 | | 44.99 |
| CG-356 | 29.24 | 26.99 | | 44.99 |
| CG-357 | 29.24 | 26.99 | | 44.99 |
| CG-358 | 29.24 | 26.99 | | 44.99 |
| CG-359 | 29.24 | 26.99 | | 44.99 |
| CG-360 | 29.24 | 26.99 | | 44.99 |
| CG-361 | 29.24 | 26.99 | | 44.99 |
| CG-362 | 27.94 | 25.79 | | 42.99 |
| CG-363 | 27.94 | 25.79 | | 42.99 |
| CG-364 | 27.94 | 25.79 | | 42.99 |
| CG-365 | 29.24 | 26.99 | | 44.99 |
| CG-366 | 29.24 | 26.99 | | 44.99 |
| CG-367 | 32.49 | 29.99 | | 49.99 |
| CG-368 | 25.99 | 23.99 | | 39.99 |
| CG-400 | 32.49 | 29.99 | | 49.99 |
| CG-401 | 32.49 | 29.99 | | 49.99 |
| CG-402 | 34.44 | 31.79 | | 52.99 |
| CG-403 | 34.44 | 31.79 | | 52.99 |
| CG-404 | 34.44 | 31.79 | | 52.99 |
| CG-405 | 34.44 | 31.79 | | 52.99 |
| CG-406 | 35.74 | 32.99 | | 54.99 |
| CG-407 | 35.74 | 32.99 | | 54.99 |
| CG-408 | 34.44 | 31.79 | | 52.99 |
| CG-409 | 35.74 | 32.99 | | 54.99 |
| CG-410 | 34.44 | 31.79 | | 52.99 |
| CG-411 | 35.74 | 32.99 | | 54.99 |
| CG-412 | 35.74 | 32.99 | | 54.99 |
| CG-413 | 35.74 | 32.99 | | 54.99 |

## MARCOLIN®/JUST CAVALLI

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Just Cavalli Collection** | | | | |
| J117 | | | | 80.00 |
| JC0229 | | | | ★80.00 |
| JC0236 | | | | ★70.00 |
| JC18 | | | | 105.00 |
| JC19 | | | | 105.00 |
| JC21 | | | | 85.00 |
| JC28 | | | | 65.00 |
| JC37 | | | | 90.00 |
| JC62 | | | | 70.00 |
| JC65 | | | | 70.00 |
| JC112 | | | | 75.00 |
| JC113 | | | | 65.00 |
| JC114 | | | | 75.00 |
| JC115 | | | | 90.00 |
| JC117 | | | | 80.00 |
| JC119 | | | | 75.00 |
| JC120 | | | | 80.00 |
| JC123 | | | | 80.00 |
| JC124 | | | | 75.00 |
| JC125 | | | | 65.00 |
| JC126 | | | | 70.00 |
| JC127 | | | | 75.00 |
| JC128 | | | | 70.00 |
| JC129 | | | | 75.00 |
| JC165 | | | | 75.00 |
| JC166 | | | | 75.00 |
| JC167 | | | | 75.00 |
| JC168 | | | | 75.00 |
| JC170 | | | | 95.00 |
| JC171 | | | | 80.00 |
| JC172 | | | | 80.00 |
| JC174 | | | | 65.00 |
| JC175 | | | | 65.00 |
| JC176 | | | | 70.00 |
| JC177 | | | | 70.00 |
| JC178 | | | | 70.00 |
| JC181 | | | | 80.00 |
| JC182 | | | | 80.00 |
| JC183 | | | | 70.00 |
| JC194S | | | | 85.00 |
| JC195S | | | | 80.00 |
| JC196S | | | | 80.00 |
| JC198S | | | | 110.00 |
| JC200S | | | | 95.00 |
| JC201S | | | | 110.00 |
| JC202S | | | | 80.00 |
| | | | | 110.00 |
| JC206S | | | | 70.00 |
| JC209S | | | | 95.00 |
| JC213S | | | | ★50.00 |
| JC216S | | | | ★65.00 |
| JC217S | | | | ★75.00 |
| JC218S | | | | ★50.00 |

## MARCOLIN®/KENNETH COLE NEW YORK

| | Front | Temples | Temples 1/2 pair | Complete |
|---|---|---|---|---|
| **Kenneth Cole New York Collection** | | | | |
| KC0137 | | | | 70.00 |
| KC0138 | | | | 70.00 |
| KC0139 | | | | 70.00 |
| KC0140 | | | | ★75.00 |
| KC0141 | | | | ★85.00 |
| KC100 | | | | 72.90 |
| KC101 | 47.39 | 43.74 | 21.87 | 72.90 |
| KC102 | 49.99 | 46.14 | 23.07 | 76.90 |
| KC103 | 49.99 | 46.14 | 23.07 | 76.90 |
| KC104 | | | | 76.90 |
| KC105 | 47.39 | 43.74 | 21.87 | 72.90 |
| KC106 | | | | 76.90 |
| KC107 | | | | 76.90 |
| KC108 | | | | 86.90 |
| KC109 | | | | 76.90 |
| KC110 | 53.89 | 49.74 | 24.87 | 82.90 |
| KC111 | | | | 76.90 |
| KC112 | 56.49 | 52.14 | 26.07 | 86.90 |
| KC114 | | | | 76.90 |
| KC115 | | | | 76.90 |
| KC116 | | | | 76.90 |
| KC117 | | | | 79.90 |
| KC127 | | | | 80.00 |
| KC128 | | | | 80.00 |
| KC129 | | | | 80.00 |
| KC130 | | | | 80.00 |
| KC131 | | | | 75.00 |
| KC132 | | | | 75.00 |
| KC133 | | | | 75.00 |
| KC134 | | | | 80.00 |
| KC136 | | | | 80.00 |
| KC500 Gracie Sq. | 46.09 | 42.54 | 21.27 | 70.90 |
| KC503 Grand St. | 45.49 | 41.99 | 21.00 | 69.99 |
| KC504 Canal St. | 45.19 | 41.99 | 21.00 | 69.99 |
| KC505 West Broadway | 45.49 | 41.99 | 21.00 | 69.99 |
| KC508 Dutch St. | 49.99 | 46.14 | 23.07 | 76.90 |
| KC510 Maiden Ln. | 42.24 | 38.99 | 19.50 | 64.99 |
| KC511 Great Jones St. | 43.49 | 40.14 | 20.07 | 64.99 |
| KC512 Spring St. | 43.49 | 40.14 | 20.07 | 66.90 |
| KC513 Prince St. | 43.49 | 40.14 | 20.07 | 66.90 |
| KC514 Broome St. | 45.44 | 41.94 | 20.57 | 69.90 |
| KC515 Rose St. | 47.39 | 43.74 | 21.87 | 72.90 |
| KC517 East End Ave. | 45.44 | 41.94 | 20.97 | 69.90 |
| KC518 Sutton Pl. | 38.99 | 35.99 | 18.00 | 59.99 |
| KC520 Dominick St. | 42.24 | 38.99 | 19.50 | 64.99 |
| KC521 Have It Bronzed | 48.69 | 44.94 | 22.47 | 74.90 |
| KC522 Wizard Of Bronze | 51.94 | 47.94 | 23.97 | 79.90 |
| KC523 Bronzed Goddess | 51.94 | 47.94 | 23.97 | 79.90 |
| KC524 Sacred Temple | 48.69 | 44.94 | 22.47 | 74.90 |
| KC525 Stone Temple | 49.99 | 46.14 | 23.07 | 76.90 |
| KC526 Temple Mount | 47.39 | 43.74 | 21.87 | 79.90 |
| KC528 Re-Fitted | 48.69 | 44.94 | 22.47 | 74.90 |
| KC529 On-Line | 51.94 | 47.94 | 23.97 | 79.90 |
| KC530 Time-Line | 48.69 | 44.94 | 22.47 | 74.90 |
| KC531 Mrs. Benderas | 45.44 | 41.94 | 20.97 | 69.90 |
| KC532 Playin' Bridge | 51.94 | 47.94 | 23.97 | 79.90 |
| KC534 Catwalk | 48.69 | 44.94 | 22.47 | 74.90 |
| KC536 Sullivan St. | 40.94 | 37.79 | 18.90 | 62.99 |
| KC537 | 59.09 | 54.54 | 27.27 | 90.90 |
| KC538 | 58.44 | 53.94 | 26.97 | 89.90 |
| KC539 | 58.44 | 53.94 | 26.97 | 89.90 |
| KC540 | 59.09 | 54.54 | 27.27 | 90.90 |
| KC541 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC542 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC543 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC544 | 51.94 | 47.94 | 23.99 | 79.90 |
| KC545 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC546 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC547 | 51.94 | 47.94 | 23.97 | 79.90 |
| KC549 | 47.39 | 43.74 | 21.87 | 72.90 |

*[St]ars indicate new frames*
*[Cu]bes indicate price changes*
*[Di]amonds indicate best sellers*